# EXHIBIT A

E8

AGREEMENT FOR EQUIPMENT INSTALLATION WORK

**PLUMBERS LOCAL UNION No.1**

50-02 5th STREET, 2nd Floor, LONG ISLAND CITY, N.Y. 11101

## EMPLOYER INFORMATION

| | |
|---|---|
| EMPLOYER FEDERAL IDENTIFICATION NUMBER 82-0907270 | CONTRACTOR NAME Spray in Place Solutions LLC |
| ADDRESS 45 Knickerbocker Avenue, Suite 1, Bohemia, NY 11716 | |
| TELEPHONE NO. 631-256-6046 | FAX NO. 631-857-7852 |
| ADDRESS OF JOBSITE(S) 3961 10th Avenue @ 210th Street, Manhattan | |

*This agreement is between* Spray In Place Solutions *and Plumbers Local Union No.1 of the United Association covering work as noted below.*

*Type of work:* epoxy lining interior pipes

*Job Address:* 3961 10th Avenue @ 210th Street, Manhattan

*Job Duration:* **From** 1-1-20 ***To*** 4-1-20

## JOURNEYMEN WAGE RATES, FRINGE BENEFITS AND OTHER PROVISIONS

| | Employee Wage | RATE – Janaury 1 to June 30, 2020 |
|---|---|---|
| A | GROSS WAGES | $ 80.40 PER HOUR WORKED |
| | OVERTIME WAGES | $120.60 PER HOUR WORKED |
| | **Employee Benefits** | **RATE – Janaury 1 to June 30, 2020** |
| 1 | *NATIONAL PENSION FUND* | $ 6.55 PER HOUR PAID |
| | *INTERNATIONAL TRAINING FUND* | $ 0.10 PER HOUR PAID |
| 2 | *Local 1 FRINGES regular hours* | $ 21.71 PER HOUR WORKED |
| | *Local 1 FRINGES regular O/T + Sat. Sun. & Holidays* | $ 32.57 PER HOUR WORKED |
| | **Employee Payroll Deduction** | |
| 3 | Check-Off | 2.75% of gross pay (Deducted from Employee Net Pay) |
| | Organizing Fund | $0.40 Per Hour (Deducted from Employee Net Pay) |
| | PAC | $0.05 Per Hour (Deducted from Employee Net Pay) |

**Checks accompanied by remittance reports are due in respective offices by Friday of the following week, (see attached Plumbers and Pipefitters National Pension Fund remittance report). If you have any questions regarding remittance reports, please contact the Fund Office (Collection Department) at 718-835-2700.**

The undersigned Contractor agrees to be bound by all provisions of the Collective Bargaining Agreement between Plumbers Local Union No. 1 of the United Association and the Association of Contracting Plumbers of the City of New York, Inc. and the provisions of the Employee Benefit Fund Trusts associated with this bargaining agreement for the duration of the current Local 1 agreement for the type of work noted above; provided, however, the undersigned Contractor shall not be required to participate in the Plumbers Local Union No. 1 401K Plan. Amounts required to be contributed to that Plan shall be included in each Employee's gross pay.

Employer Name (print) Jeff Sausele Title: Manager

Employer Signature: [signature] Date: 11/14/19

Local No.1 Business Agent Name (Print): Ray Rondino

Local No.1 Business Agent Signature: ____________ Date: ________

*NOTE: Employers must notify the JPIB of the completion date of work covered by this agreement.*

SIP01

# EXHIBIT B

E8

AGREEMENT FOR EQUIPMENT INSTALLATION WORK

**PLUMBERS LOCAL UNION No.1**

50-02 5th STREET, 2nd Floor, LONG ISLAND CITY, N.Y. 11101

## EMPLOYER INFORMATION

| | |
|---|---|
| EMPLOYER FEDERAL IDENTIFICATION NUMBER | CONTRACTOR NAME Spray in Place Solutions LLC |
| ADDRESS 45 Knickerbocker Avenue, Suite 1, Bohemia, NY 11716 | |
| TELEPHONE NO. 631-256-6046 | FAX NO. 631-857-7852 |
| ADDRESS OF JOBSITE(S) 3119 Jerome Avenue, Bronx, NY 10468 | |

*This agreement is between ____________________ and Plumbers Local Union No.1 of the United Association covering work as noted below.*

*Type of work:* ____________________

*Job Address:* 3119 Jerome Avenue, Bronx, NY 10468

*Job Duration:* **From** 9-1-20 ***To*** 9-30-20

## JOURNEYMEN WAGE RATES, FRINGE BENEFITS AND OTHER PROVISIONS

| | Employee Wage | RATE – Janaury 1 to June 30, 2020 |
|---|---|---|
| A | GROSS WAGES | $ 80.40 PER HOUR WORKED |
| | OVERTIME WAGES | $120.60 PER HOUR WORKED |
| | **Employee Benefits** | **RATE – Janaury 1 to June 30, 2020** |
| 1 | *NATIONAL PENSION FUND* | $ 6.55 PER HOUR PAID |
| | *INTERNATIONAL TRAINING FUND* | $ 0.10 PER HOUR PAID |
| 2 | *Local 1 FRINGES regular hours* | $ 21.71 PER HOUR WORKED |
| | *Local 1 FRINGES regular O/T + Sat. Sun. & Holidays* | $ 32.57 PER HOUR WORKED |
| | **Employee Payroll Deduction** | |
| 3 | Check-Off | 2.75% of gross pay (Deducted from Employee Net Pay) |
| | Organizing Fund | $0.40 Per Hour (Deducted from Employee Net Pay) |
| | PAC | $0.05 Per Hour (Deducted from Employee Net Pay) |

**Checks accompanied by remittance reports are due in respective offices by Friday of the following week, (see attached Plumbers and Pipefitters National Pension Fund remittance report). If you have any questions regarding remittance reports, please contact the Fund Office (Collection Department) at 718-835-2700.**

The undersigned Contractor agrees to be bound by all provisions of the Collective Bargaining Agreement between Plumbers Local Union No. 1 of the United Association and the Association of Contracting Plumbers of the City of New York, Inc. and the provisions of the Employee Benefit Fund Trusts associated with this bargaining agreement for the duration of the current Local 1 agreement for the type of work noted above; provided, however, the undersigned Contractor shall not be required to participate in the Plumbers Local Union No. 1 401K Plan. Amounts required to be contributed to that Plan shall be included in each Employee's gross pay.

Employer Name (print): Jeff Sawyele Title: Member

Employer Signature: [signature] Date: 9/28/20

Local No.1 Business Agent Name (Print): Bob Murray

Local No.1 Business Agent Signature: __________ Date: ______

*NOTE: Employers must notify the JPIB of the completion date of work covered by this agreement.*

SIP

# EXHIBIT C

**Plumbers Local Union No.1 Trust Funds**

**Welfare Fund • Trade Education Fund • 401(k) Savings Plan**

50-02 Fifth Street • Long Island City, New York 11101 • Tel [718] 223-4313 • Fax [718] 641-8155 • www.ualocal1funds.org

**Paul O'Connor,** Co-Chairman - Labor **Wendy L. Salvatierra,** Administrator **Marie Cardoza,** Co-Chairman - Management

Send to emanuel

SPRAY IN PLACE SOLUTIONS, LLC
45 KNICKERBOCKER AVENUE
SUITE 1
BOHEMIA, NY 11716

March 05, 2024

RE: Delinquency Notice / EMP# - 12458

To Whom It May Concern:

This letter is to call your attention to a DELINQUENCY that currently exists. As you know, in accordance with the Collective Bargaining Agreement, monthly Fringe Benefits Payments are due in this office by the 20th day of the month following the month in which they were incurred. Weekly Fringe Benefits Payments are due by Friday of the week following each payroll week.

The records of this office indicate that you are listed as a Delinquent. Please be advised that your account is to be brought up to date immediately. Failure to comply with this request will result in this matter being referred to your Bonding Company and our Legal Department for further action. Interest, Legal Fees & Liquidated Damages, will also be collected in accordance with the provisions of the Collective Bargaining Agreement.

Very truly yours,
Plumbers Local Union No. 1 Trust Funds

The Board of Trustees

Enclosure

cc: Collection Counsel
Collection Committee
Employer File

STATEMENT OF EMPLOYER STATUS

March 05, 2024

Below is a statement of your account's status based on reports processed as of date of this notice. Please submit payment promptly to avoid additional charges. If no Employees were employed for the work period(s) indicated on this report, please specify and return this report to the Fund Office at the address listed above. If you should require additional information, you may either refer back to the Discrepancy Invoice(s), or call the Fund Office Collection Department (718) 835-2700.

2000 MES (MECHANICAL EQUIPMENT & SERVICE
5010 EQUIPMENT PRIMARY 8HR W/ OT @ 150%

**EMPLOYER - 12458 - SPRAY IN PLACE SOLUTIONS, LLC**

| INVOICE NUMBER | INVOICE DATE | PERIOD END DATE | POST MARK DATE | BEN/ 401K ASB-B | DEPOSIT DATE | CONTRACT NUMBER | DESCRIPTION | DISCREPANCY AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | **1/27/2024** | | **B** | | 2000 | **No Report Received** | |
| | | **9/26/2020** | | **B** | | 5010 | **No Report Received** | |
| 779383 | 2/08/2021 | 6/27/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Interest on Late | $162.05 |
| 779388 | 2/08/2021 | 7/25/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Interest on Late | $171.28 |
| 779451 | 2/08/2021 | 8/29/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Interest on Late | $162.92 |
| 779467 | 2/08/2021 | 10/31/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Interest on Late | $119.07 |
| 779470 | 2/08/2021 | 11/28/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Interest on Late | $114.73 |
| 779478 | 2/08/2021 | 12/26/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Interest on Late | $102.52 |
| | | | | | | | **TOTAL** | **$832.57** |
| 779383 | 2/08/2021 | 6/27/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Liquidated Damages | $223.18 |
| 779388 | 2/08/2021 | 7/25/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Liquidated Damages | $302.58 |
| 779451 | 2/08/2021 | 8/29/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Liquidated Damages | $325.74 |
| 779467 | 2/08/2021 | 10/31/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Liquidated Damages | $174.07 |
| 779470 | 2/08/2021 | 11/28/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Liquidated Damages | $215.12 |
| 779478 | 2/08/2021 | 12/26/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Liquidated Damages | $96.95 |
| | | | | | | | **TOTAL** | **$1,337.64** Disregard |
| 2380096 | 2/01/2021 | 2/27/2021 | | B | | | Attorney Fee | $85.50 |
| 2380106 | 2/05/2021 | 2/27/2021 | | B | | | Attorney Fee | $28.50 |
| 2380115 | 2/11/2021 | 2/27/2021 | | B | | | Attorney Fee | $57.00 |
| 2380132 | 2/25/2021 | 2/27/2021 | | B | | | Attorney Fee | $85.50 |
| 2383091 | 3/17/2021 | 3/27/2021 | | B | | | Attorney Fee | $28.50 |
| 2383096 | 3/18/2021 | 3/27/2021 | | B | | | Attorney Fee | $28.50 |
| 2383098 | 3/19/2021 | 3/27/2021 | | B | | | Attorney Fee | $285.00 |
| 2383100 | 3/22/2021 | 3/27/2021 | | B | | | Attorney Fee | $142.50 |
| 2386098 | 4/12/2021 | 4/24/2021 | | B | | | Attorney Fee | $57.00 |

**EMPLOYER - 12458 - SPRAY IN PLACE SOLUTIONS, LLC**

| INVOICE NUMBER | INVOICE DATE | PERIOD END DATE | POST MARK DATE | BEN/ 401K ASB-B | DEPOSIT DATE | CONTRACT NUMBER | DESCRIPTION | DISCREPANCY AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2386106 | 4/14/2021 | 4/24/2021 | | B | | | Attorney Fee | $57.00 |
| 2386118 | 4/19/2021 | 4/24/2021 | | B | | | Attorney Fee | $28.50 |
| 2395931 | 8/24/2021 | 8/28/2021 | | B | | | Attorney Fee | $36.53 |
| 2395945 | 8/30/2021 | 8/28/2021 | | B | | | Attorney Fee | $28.50 |
| 2399210 | 9/03/2021 | 9/25/2021 | | B | | | Attorney Fee | $28.50 |
| 2399226 | 9/10/2021 | 9/25/2021 | | B | | | Attorney Fee | $28.50 |
| 2399228 | 9/14/2021 | 9/25/2021 | | B | | | Attorney Fee | $399.00 |
| 2399245 | 9/21/2021 | 9/25/2021 | | B | | | Attorney Fee | $57.00 |
| 2403771 | 10/04/2021 | 10/30/2021 | | B | | | Attorney Fee | $57.00 |
| 2403779 | 10/06/2021 | 10/30/2021 | | B | | | Attorney Fee | $57.00 |
| 2403782 | 10/06/2021 | 10/30/2021 | | B | | | Attorney Fee | $57.00 |
| 2403788 | 10/07/2021 | 10/30/2021 | | B | | | Attorney Fee | $28.50 |
| 2403796 | 10/11/2021 | 10/30/2021 | | B | | | Attorney Fee | $28.50 |
| 2403806 | 10/14/2021 | 10/30/2021 | | B | | | Attorney Fee | $28.50 |
| 2403808 | 10/15/2021 | 10/30/2021 | | B | | | Attorney Fee | $28.50 |
| 2403814 | 10/18/2021 | 10/30/2021 | | B | | | Attorney Fee | $57.00 |
| 2403822 | 10/20/2021 | 10/30/2021 | | B | | | Attorney Fee | $28.50 |
| 2409612 | 12/22/2021 | 12/25/2021 | | B | | | Attorney Fee | $28.50 |
| 2411551 | 1/04/2022 | 1/29/2022 | | B | | | Attorney Fee | $28.50 |
| 2464170 | 8/01/2023 | 8/26/2023 | | B | | | Attorney Fee | $164.00 |
| 2464205 | 8/21/2023 | 8/26/2023 | | B | | | Attorney Fee | $656.00 |
| 2464236 | 8/31/2023 | 8/26/2023 | | B | | | Attorney Fee | $164.00 |
| 2467289 | 9/26/2023 | 9/30/2023 | | B | | | Attorney Fee | $82.00 |
| | | | | | | | **TOTAL** | **$2,955.03** |

**TOTAL AMOUNT DUE** **$5,125.24**

Please Pay highlighted amounts. Put in no wk
Report for 1/27/2024. Or if you have wk please
Report for 1/27/24.
Put in Reports for 401K periods listed.

# EXHIBIT D

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| *Employee Name* | | | | *Social Security Number* | | *Salary* | | *Frequency* | *Check Number* | *Check Date* / *Check Type* | *Net Check* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
| 15 NYC Prevail | 141.65 | 8.00 | 1,133.16 | 10.00 | 1,366.02 | | | | | | |
| 18 Driver Reg | 903.00 | 0.00 | 903.00 | 15.50 | 5,096.50 | | | | | | |
| 18 Driver Reg | 946.00 | 0.00 | 946.00 | 15.50 | 5,096.50 | | | | | | |
| 18 Driver Reg | 516.00 | 0.00 | 516.00 | 15.50 | 5,096.50 | | | | | | |
| 18 Driver Reg | 1032.00 | 0.00 | 1,032.00 | 15.50 | 5,096.50 | | | | | | |
| 18 Driver Reg | 43.00 | 2.00 | 86.00 | 15.50 | 5,096.50 | | | | | | |
| 18 Driver Reg | 15.00 | 1.50 | 22.50 | 15.50 | 5,096.50 | | | | | | |
| 18 Driver Reg | 344.00 | 0.00 | 344.00 | 15.50 | 5,096.50 | | | | | | |
| 18 Driver Reg | 344.00 | 0.00 | 344.00 | 15.50 | 5,096.50 | | | | | | |
| 18 Driver Reg | 387.00 | 0.00 | 387.00 | 15.50 | 5,096.50 | | | | | | |
| 19 Driver OT | 22.50 | 11.50 | 258.75 | 19.50 | 774.75 | | | | | | |
| 20 On Site Reg | 63.00 | 8.00 | 504.00 | 439.50 | 21,423.63 | | | | | | |
| 20 On Site Reg | 56.21 | 41.75 | 2,346.77 | 439.50 | 21,423.63 | | | | | | |
| 20 On Site Reg | 87.42 | 38.00 | 3,321.96 | 439.50 | 21,423.63 | | | | | | |
| 20 On Site Reg | 94.43 | 30.00 | 2,832.90 | 439.50 | 21,423.63 | | | | | | |
| 20 On Site Reg | 71.50 | 11.50 | 822.25 | 439.50 | 21,423.63 | | | | | | |
| 20 On Site Reg | 43.00 | 24.75 | 1,064.25 | 439.50 | 21,423.63 | | | | | | |
| 20 On Site Reg | 43.00 | 19.00 | 817.00 | 439.50 | 21,423.63 | | | | | | |
| 20 On Site Reg | 43.00 | 32.00 | 1,376.00 | 439.50 | 21,423.63 | | | | | | |
| 20 On Site Reg | 43.00 | 60.00 | 2,580.00 | 439.50 | 21,423.63 | | | | | | |
| 21 On Site OT | 84.31 | 13.25 | 1,117.17 | 167.00 | 10,179.59 | | | | | | |
| 21 On Site OT | 141.65 | 2.00 | 283.29 | 167.00 | 10,179.59 | | | | | | |
| 21 On Site OT | 64.50 | 9.00 | 580.50 | 167.00 | 10,179.59 | | | | | | |
| 21 On Site OT | 64.50 | 47.50 | 3,063.75 | 167.00 | 10,179.59 | | | | | | |
| 21 On Site OT | 64.50 | 2.00 | 129.00 | 167.00 | 10,179.59 | | | | | | |
| 21 On Site OT | 64.50 | 26.00 | 1,677.00 | 167.00 | 10,179.59 | | | | | | |
| 22 LB OT | 74.50 | 11.25 | 838.13 | 11.25 | 838.13 | | | | | | |
| 23 WSTCHSTR | 71.50 | 72.00 | 5,148.00 | 72.00 | 5,148.00 | | | | | | |
| 24 WSTCHSTR | 93.69 | 13.50 | 1,264.82 | 13.50 | 1,264.82 | | | | | | |
| TSTSOT | 93.69 | 2.00 | 187.38 | 2.00 | 187.38 | | | | | | |
| Employee Totals: | | 1112.25 | 77,380.42 | 1576.50 | 97,579.42 | | 59,762.08 | 74,494.04 | | 17,618.34 | 21,098.67 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY NY* | | *0.00* | | *Weekly* | *-99997632 Memo* | *07/01/2022* *Regular* | *0.00* |

## #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| *Employee Name* | | | *Social Security Number* | | | *Salary* | *Frequency* | | *Check Number* | *Check Date* / *Check Type* | *Net Check* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
| 02 Shop Regula | 42.50 | 18.50 | 786.25 | 801.50 | 29,853.83 | 03 Advance Deducti | 200.00 | 2,100.00 | Federal (T/0) | 610.51 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 203.78 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 47.66 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0:Direct Deposit - N | 2,097.12 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 173.04 | 0.00 | 173.04 | 0.00 | 2,673.66 | YSNYS Paid Family | 16.80 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 18 Driver Reg | 52.50 | 9.00 | 472.50 | 45.75 | 2,086.88 | D0:Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 33.56 | 4,358.25 |
| 19 Driver OT | 78.75 | 7.50 | 590.63 | 20.50 | 1,006.88 | D0:Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 76.77 | 76.77 |
| 20 On Site Reg | 42.50 | 12.50 | 531.25 | 400.00 | 21,044.29 | D0:Local 1 Plm Unioi | 0.00 | 50.84 | | | |
| 21 On Site OT | 63.75 | 11.50 | 733.13 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 59.00 | 3,286.80 | 1658.75 | 90,015.54 | | 2,314.52 | 58,110.97 | | 972.28 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY NY* | | *0.00* | *Weekly* | | *-99997574 Memo* | *07/08/2022* *Regular* | *0.00* |
| 02 Shop Regula | 42.50 | 23.25 | 988.13 | 801.50 | 29,853.83 | 03 Advance Deducti | 100.00 | 2,100.00 | Federal (T/0) | 97.01 | 13,775.99 |
| 02 Shop Regula | 42.50 | 2.00 | 85.00 | 801.50 | 29,853.83 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 66.53 | 5,580.96 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 50 NY SDI | 0.60 | 30.60 | Medicare | 15.56 | 1,305.21 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | D0:Direct Deposit - N | 742.58 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | YSNYS Paid Family | 5.48 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 2,673.66 | D0:Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 45.37 | 4,358.25 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0:Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0:Local 1 Plm Unioi | 0.00 | 50.84 | | | |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 400.00 | 21,044.29 | | | | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name | | | | Social Security Number | Salary | Frequency | | Check Number | Check Date | Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
| E0(Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 25.25 | 1,073.13 | 1658.75 | 90,015.54 | | 848.66 | 58,110.97 | | 224.47 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY NY* | | *0.00* | *Weekly* | | *-99997474 Memo* | *07/15/2022* | *Regular* / *0.00* |
| 02 Shop Regula | 42.50 | 32.00 | 1,360.00 | 801.50 | 29,853.83 | 03 Advance Deducti | 200.00 | 2,100.00 | Federal (T/0) | 248.95 | 13,775.99 |
| 03 Shop Overtir | 63.75 | 1.00 | 63.75 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 109.35 | 5,580.96 |
| 06 Holiday | 42.50 | 8.00 | 340.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 25.57 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0:Direct Deposit - N | 1,079.24 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 2,673.66 | YSNYS Paid Family | 9.01 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0:Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 91.03 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0:Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 400.00 | 21,044.29 | D0:Local 1 Plm Unio | 0.00 | 50.84 | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | |
| E0(Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0(Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 41.00 | 1,763.75 | 1658.75 | 90,015.54 | | 1,288.85 | 58,110.97 | | 474.90 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY NY* | | *0.00* | *Weekly* | | *-99997415 Memo* | *07/22/2022* | *Regular* / *0.00* |
| 02 Shop Regula | 42.50 | 5.00 | 212.50 | 801.50 | 29,853.83 | 03 Advance Deducti | 200.00 | 2,100.00 | Federal (T/0) | 426.95 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 156.36 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 36.57 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0:Direct Deposit - N | 1,575.45 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 129.78 | 0.00 | 129.78 | 0.00 | 2,673.66 | YSNYS Paid Family | 12.89 | 423.71 | State NC (S/) | 49.00 | 49.00 |
| 11 Per Diem | 86.52 | 0.00 | 86.52 | 0.00 | 2,673.66 | D0:Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 64.11 | 4,358.25 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0:Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0:Local 1 Plm Unio | 0.00 | 50.84 | | | |
| 20 On Site Reg | 42.50 | 25.50 | 1,083.75 | 400.00 | 21,044.29 | | | | | | |
| 20 On Site Reg | 42.50 | 9.50 | 403.75 | 400.00 | 21,044.29 | | | | | | |
| 21 On Site OT | 63.75 | 9.50 | 605.63 | 99.25 | 6,240.96 | | | | | | |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name | | | Social Security Number | | | Salary | Frequency | | Check Number | Check Date | Check Type / Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 49.50 | 2,521.93 | 1658.75 | 90,015.54 | | 1,788.94 | 58,110.97 | | 732.99 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY NY* | | *0.00* | *Weekly* | | *-99997317 Memo* | *07/29/2022* | *Regular 0.00* |
| 02 Shop Regula | 0.00 | 0.00 | 0.00 | 801.50 | 29,853.83 | 03 Advance Deducti | 200.00 | 2,100.00 | Federal (T/0) | 772.65 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 238.80 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 55.85 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0Direct Deposit - N | 2,321.76 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 302.82 | 0.00 | 302.82 | 0.00 | 2,673.66 | YSNYS Paid Family | 19.68 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 242.23 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 20 On Site Reg | 42.50 | 40.00 | 1,700.00 | 400.00 | 21,044.29 | D0Local 1 Plm Unio | 0.00 | 50.84 | | | |
| 21 On Site OT | 63.75 | 29.00 | 1,848.75 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 69.00 | 3,851.57 | 1658.75 | 90,015.54 | | 2,542.04 | 58,110.97 | | 1,309.53 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY NY* | | *0.00* | *Weekly* | | *-99997316 Memo* | *07/29/2022* | *Regular 0.00* |
| 02 Shop Regula | 0.00 | 0.00 | 0.00 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | 86.16 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 62.00 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 14.50 | 1,305.21 |
| 08 Bonus | 1000.00 | 0.00 | 1,000.00 | 0.00 | 2,242.00 | D0Direct Deposit - N | 785.56 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 2,673.66 | YSNYS Paid Family | 5.11 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 46.07 | 4,358.25 |

## #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name / Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Salary / Deductions Description | Current Amount | YTD Amount | Check Number / Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Social Security Number* | | | | | | *Frequency* | | | *Check Date / Check Type / Net Check* | | |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0:Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 400.00 | 21,044.29 | D0:Local 1 Plm Unio | 0.00 | 50.84 | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 0.00 | 1,000.00 | 1658.75 | 90,015.54 | | 791.27 | 58,110.97 | | 208.73 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY NY* | | *0.00* | *Weekly* | | *-99997253 Memo* | *08/05/2022 Regular* | *0.00* |
| 02 Shop Regula | 42.50 | 31.00 | 1,317.50 | 801.50 | 29,853.83 | 03 Advance Deducti | 200.00 | 2,100.00 | Federal (T/0) | 150.77 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 81.69 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 19.10 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0:Direct Deposit - N | 793.97 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 2,673.66 | YS NYS Paid Family | 6.73 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0:Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 64.64 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0:Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 400.00 | 21,044.29 | D0:Local 1 Plm Unio | 0.00 | 50.84 | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 31.00 | 1,317.50 | 1658.75 | 90,015.54 | | 1,001.30 | 58,110.97 | | 316.20 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY NY* | | *0.00* | *Weekly* | | *-99997190 Memo* | *08/12/2022 Regular* | *0.00* |
| 02 Shop Regula | 0.00 | 0.00 | 0.00 | 801.50 | 29,853.83 | 03 Advance Deducti | 200.00 | 2,100.00 | Federal (T/0) | 858.30 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 255.39 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 59.73 | 1,305.21 |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name | | | Social Security Number | | | Salary | Frequency | | Check Number | Check Date | Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | | Current Amount | YTD Amount |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0Direct Deposit - N | 2,463.86 | 55,867.24 | State GA (0A/) | | 0.00 | 311.91 |
| 11 Per Diem | 216.30 | 0.00 | 216.30 | 0.00 | 2,673.66 | YSNYS Paid Family | 21.05 | 423.71 | State NC (S/) | | 0.00 | 49.00 |
| 18 Driver Reg | 52.50 | 7.50 | 393.75 | 45.75 | 2,086.88 | D0Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | | 260.30 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | | 0.00 | 76.77 |
| 20 On Site Reg | 56.21 | 28.50 | 1,601.99 | 400.00 | 21,044.29 | D0Local 1 Plm Unio | 0.00 | 50.84 | | | | |
| 20 On Site Reg | 42.50 | 4.00 | 170.00 | 400.00 | 21,044.29 | | | | | | | |
| 21 On Site OT | 63.75 | 6.75 | 430.31 | 99.25 | 6,240.96 | | | | | | | |
| 21 On Site OT | 84.31 | 15.50 | 1,306.88 | 99.25 | 6,240.96 | | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | | |
| Check Totals: | | 62.25 | 4,119.23 | 1658.75 | 90,015.54 | | 2,685.51 | 58,110.97 | | | 1,433.72 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | *NY NY* | | | *0.00* | *Weekly* | | *-99997128 Memo* | *08/19/2022* | *Regular* | *0.00* |
| 02 Shop Regula | 42.50 | 3.25 | 138.13 | 801.50 | 29,853.83 | 03 Advance Deducti | 100.00 | 2,100.00 | Federal (T/0) | | 168.31 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | | 86.63 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | | 20.26 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0Direct Deposit - N | 944.97 | 55,867.24 | State GA (0A/) | | 0.00 | 311.91 |
| 11 Per Diem | 43.26 | 0.00 | 43.26 | 0.00 | 2,673.66 | YSNYS Paid Family | 7.14 | 423.71 | State NC (S/) | | 0.00 | 49.00 |
| 18 Driver Reg | 52.50 | 8.75 | 459.38 | 45.75 | 2,086.88 | D0Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | | 69.30 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | | 0.00 | 76.77 |
| 20 On Site Reg | 56.21 | 11.00 | 618.31 | 400.00 | 21,044.29 | D0Local 1 Plm Unio | 0.00 | 50.84 | | | | |
| 20 On Site Reg | 42.50 | 3.25 | 138.13 | 400.00 | 21,044.29 | | | | | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | | |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name | | Social Security Number | | | | Salary | Frequency | | Check Number | Check Date / Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
| Check Totals: | | 26.25 | 1,397.21 | 1658.75 | 90,015.54 | | 1,052.71 | 58,110.97 | | 344.50 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY* | *NY* | *0.00* | *Weekly* | | *-99997063 Memo* | *08/26/2022 Regular* | *0.00* |
| 02 Shop Regula | 0.00 | 0.00 | 0.00 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | 168.64 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 86.72 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 20.28 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0:Direct Deposit - N | 1,045.94 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 2,673.66 | YS NYS Paid Family | 7.15 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0:Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 69.39 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0:Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 20 On Site Reg | 87.42 | 16.00 | 1,398.72 | 400.00 | 21,044.29 | D0:Local 1 Plm Unio | 0.00 | 50.84 | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 16.00 | 1,398.72 | 1658.75 | 90,015.54 | | 1,053.69 | 58,110.97 | | 345.03 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY* | *NY* | *0.00* | *Weekly* | | *-99996997 Memo* | *09/02/2022 Regular* | *0.00* |
| 02 Shop Regula | 42.50 | 4.25 | 180.63 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | 208.38 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 97.92 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 22.90 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0:Direct Deposit - N | 1,161.52 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 2,673.66 | YS NYS Paid Family | 8.07 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0:Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 79.96 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0:Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 20 On Site Reg | 87.42 | 16.00 | 1,398.72 | 400.00 | 21,044.29 | D0:Local 1 Plm Unio | 0.00 | 50.84 | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |

# *#ZSPSPR-112021X232NSF Spray In Place Solutions LLC*

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| *Employee Name* | | | *Social Security Number* | | | *Salary* | *Frequency* | | *Check Number* | *Check Date* | *Check Type* | *Net Check* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | | Current Amount | YTD Amount |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | | |
| Check Totals: | | 20.25 | 1,579.35 | 1658.75 | 90,015.54 | | 1,170.19 | 58,110.97 | | | 409.16 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY NY* | | *0.00* | *Weekly* | | *-99996865 Memo* | *09/16/2022* | *Regular* | *0.00* |
| 02 Shop Regula | 42.50 | 8.00 | 340.00 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | | 515.24 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | | 179.17 | 5,580.96 |
| 06 Holiday | 42.50 | 8.00 | 340.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | | 41.90 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0Direct Deposit - N | 1,963.88 | 55,867.24 | State GA (0A/) | | 0.00 | 311.91 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 2,673.66 | YSNYS Paid Family | 14.77 | 423.71 | State NC (S/) | | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | | 174.27 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | | 0.00 | 76.77 |
| 20 On Site Reg | 87.42 | 24.00 | 2,098.08 | 400.00 | 21,044.29 | D0Local 1 Plm Unio | 0.00 | 50.84 | | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | | |
| 22 LB OT | 74.50 | 1.50 | 111.75 | 1.50 | 111.75 | | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | | |
| Check Totals: | | 41.50 | 2,889.83 | 1658.75 | 90,015.54 | | 1,979.25 | 58,110.97 | | | 910.58 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY NY* | | *0.00* | *Weekly* | | *-99996796 Memo* | *09/23/2022* | *Regular* | *0.00* |
| 02 Shop Regula | 42.50 | 15.75 | 669.38 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | | 83.21 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | | 60.47 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | | 14.14 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0Direct Deposit - N | 767.33 | 55,867.24 | State GA (0A/) | | 0.00 | 311.91 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 2,673.66 | YSNYS Paid Family | 4.98 | 423.71 | State NC (S/) | | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | | 44.62 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | | 0.00 | 76.77 |
| 20 On Site Reg | 87.42 | 3.50 | 305.97 | 400.00 | 21,044.29 | D0Local 1 Plm Unio | 0.00 | 50.84 | | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | | |

## #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name / Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Salary / Deductions Description | Frequency / Current Amount | YTD Amount | Check Number / Taxes Description | Check Date | Check Type / Current Amount | Net Check / YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Social Security Number* | | | | | | | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | | |
| Check Totals: | | 19.25 | 975.35 | 1658.75 | 90,015.54 | | 772.91 | 58,110.97 | | | 202.44 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX - NY NY* | | | | | | *0.00* | *Weekly* | | *-99996729 Memo* | *09/30/2022* | *Regular* | *0.00* |
| 02 Shop Regula | 42.50 | 8.00 | 340.00 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | | 108.81 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | | 69.86 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | | 16.34 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0 Direct Deposit - N | 871.93 | 55,867.24 | State GA (0A/) | | 0.00 | 311.91 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 2,673.66 | YS NYS Paid Family | 5.76 | 423.71 | State NC (S/) | | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0 Local 1 Plm Org F | 0.00 | 9.60 | State NY (S/0) | | 53.48 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0 Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | | 0.00 | 76.77 |
| 20 On Site Reg | 87.42 | 9.00 | 786.78 | 400.00 | 21,044.29 | D0 Local 1 Plm Unio | 0.00 | 50.84 | | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | | |
| Check Totals: | | 17.00 | 1,126.78 | 1658.75 | 90,015.54 | | 878.29 | 58,110.97 | | | 248.49 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX - NY NY* | | | | | | *0.00* | *Weekly* | | *-99996662 Memo* | *10/07/2022* | *Regular* | *0.00* |
| 02 Shop Regula | 42.50 | 31.50 | 1,338.75 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | | 155.45 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | | 83.00 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | | 19.41 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0 Direct Deposit - N | 1,007.57 | 55,867.24 | State GA (0A/) | | 0.00 | 311.91 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 2,673.66 | YS NYS Paid Family | 6.84 | 423.71 | State NC (S/) | | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0 Local 1 Plm Org F | 0.00 | 9.60 | State NY (S/0) | | 65.88 | 4,358.25 |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name / Earnings Description | Social Security Number / Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Salary / Deductions Description | Frequency / Current Amount | YTD Amount | Check Number / Taxes Description | Check Date | Check Type / Current Amount | Net Check / YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | | 0.00 | 76.77 |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 400.00 | 21,044.29 | D0Local 1 Plm Unioi | 0.00 | 50.84 | | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | | |
| Check Totals: | | 31.50 | 1,338.75 | 1658.75 | 90,015.54 | | 1,015.01 | 58,110.97 | | | 323.74 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | *NY NY* | | | | | *0.00* | *Weekly* | | *-99996592 Memo* | *10/14/2022* | *Regular* | *0.00* |
| 02 Shop Regula | 42.50 | 16.75 | 711.88 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | | 51.59 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | | 44.14 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | | 10.32 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0Direct Deposit - N | 572.38 | 55,867.24 | State GA (0A/) | | 0.00 | 311.91 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 2,673.66 | YSNYS Paid Family | 3.64 | 423.71 | State NC (S/) | | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | | 29.21 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | | 0.00 | 76.77 |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 400.00 | 21,044.29 | D0Local 1 Plm Unioi | 0.00 | 50.84 | | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | | |
| Check Totals: | | 16.75 | 711.88 | 1658.75 | 90,015.54 | | 576.62 | 58,110.97 | | | 135.26 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | *NY NY* | | | | | *0.00* | *Weekly* | | *-99996521 Memo* | *10/21/2022* | *Regular* | *0.00* |
| 01 Salary | 1.50 | 3.00 | 4.50 | 0.00 | 0.00 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | | 137.74 | 13,775.99 |
| 02 Shop Regula | 42.50 | 29.50 | 1,253.75 | 801.50 | 29,853.83 | 39 Reimbursement | 0.00 | -372.22 | OASDI | | 78.01 | 5,580.96 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 50 NY SDI | 0.60 | 30.60 | Medicare | | 18.24 | 1,305.21 |

## #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name | | | Social Security Number | | | Salary | | Frequency | Check Number | Check Date / Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | D0:Direct Deposit - N | 956.06 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | YSNYS Paid Family | 6.43 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 2,673.66 | D0:Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 61.17 | 4,358.25 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0:Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0:Local 1 Plm Unior | 0.00 | 50.84 | | | |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 400.00 | 21,044.29 | | | | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 32.50 | 1,258.25 | 1658.75 | 90,015.54 | | 963.09 | 58,110.97 | | 295.16 | 25,458.09 |
| Martino, Jay - 10 - XXX-XX-XXXX - | | | NY NY | | | 0.00 | | Weekly | -99996451 Memo | 10/28/2022 Regular | 0.00 |
| 01 Salary | 1.50 | -3.00 | -4.50 | 0.00 | 0.00 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | 264.38 | 13,775.99 |
| 02 Shop Regula | 42.50 | 24.75 | 1,051.88 | 801.50 | 29,853.83 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 113.70 | 5,580.96 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 50 NY SDI | 0.60 | 30.60 | Medicare | 26.59 | 1,305.21 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | D0:Direct Deposit - N | 1,323.83 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | YSNYS Paid Family | 9.37 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 2,673.66 | D0:Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 95.41 | 4,358.25 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0:Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0:Local 1 Plm Unior | 0.00 | 50.84 | | | |
| 20 On Site Reg | 71.50 | 11.00 | 786.50 | 400.00 | 21,044.29 | | | | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 32.75 | 1,833.88 | 1658.75 | 90,015.54 | | 1,333.80 | 58,110.97 | | 500.08 | 25,458.09 |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name | | | Social Security Number | | | Salary | Frequency | | Check Number | Check Date / Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY* | *NY* | *0.00* | *Weekly* | | *-99996333 Memo* | *11/04/2022 Regular* | *0.00* |
| 02 Shop Regula | 42.50 | 17.50 | 743.75 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | 443.88 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 160.74 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 37.59 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0:Direct Deposit - N | 1,723.78 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 2,673.66 | YS NYS Paid Family | 13.25 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0:Local 1 Plm Org I | 9.60 | 9.60 | State NY (S/0) | 151.02 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0:Local 1 Plm PAC | 1.20 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 400.00 | 21,044.29 | D0:Local 1 Plm Unioi | 50.84 | 50.84 | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | |
| E0 Local 1 Plmb | 72.50 | 22.50 | 1,631.25 | 22.50 | 1,631.25 | | | | | | |
| E0 Local 1 Plmb | 145.00 | 1.50 | 217.50 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 41.50 | 2,592.50 | 1658.75 | 90,015.54 | | 1,799.27 | 58,110.97 | | 793.23 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY* | *NY* | *0.00* | *Weekly* | | *-99996214 Memo* | *11/10/2022 Regular* | *0.00* |
| 02 Shop Regula | 42.50 | 1.50 | 63.75 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | 505.19 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 176.57 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 41.30 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0:Direct Deposit - N | 1,938.75 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 2,673.66 | YS NYS Paid Family | 14.55 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0:Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 171.00 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0:Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 20 On Site Reg | 113.95 | 13.00 | 1,481.35 | 400.00 | 21,044.29 | D0:Local 1 Plm Unioi | 0.00 | 50.84 | | | |
| 20 On Site Reg | 100.22 | 13.00 | 1,302.86 | 400.00 | 21,044.29 | | | | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name / Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Employee Name — Social Security Number* | | | | | | *Salary* | *Frequency* | | *Check Number / Check Date* | *Check Type* | *Net Check* |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 27.50 | 2,847.96 | 1658.75 | 90,015.54 | | 1,953.90 | 58,110.97 | | 894.06 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX - NY NY* | | | | | | *0.00* | *Weekly* | | *-99996038 Memo 11/18/2022* | *Regular* | *0.00* |
| 02 Shop Regula | 42.50 | 4.00 | 170.00 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | 1,056.75 | 13,775.99 |
| 03 Shop Overtir | 63.75 | 13.00 | 828.75 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 292.05 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 68.30 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0Direct Deposit - N | 2,954.91 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 2,673.66 | YSNYS Paid Family | 24.07 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 18 Driver Reg | 15.00 | 4.00 | 60.00 | 45.75 | 2,086.88 | D0Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 313.79 | 4,358.25 |
| 19 Driver OT | 22.50 | 10.00 | 225.00 | 20.50 | 1,006.88 | D0Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 400.00 | 21,044.29 | D0Local 1 Plm Unio | 0.00 | 50.84 | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 100.22 | 16.00 | 1,603.52 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 113.95 | 16.00 | 1,823.20 | 71.00 | 8,090.45 | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 63.00 | 4,710.47 | 1658.75 | 90,015.54 | | 2,979.58 | 58,110.97 | | 1,730.89 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX - NY NY* | | | | | | *0.00* | *Weekly* | | *-99996011 Memo 11/25/2022* | *Regular* | *0.00* |
| 02 Shop Regula | 42.50 | 3.00 | 127.50 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | 724.39 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 229.45 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 53.66 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0Direct Deposit - N | 2,441.71 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 60.00 | 0.00 | 180.00 | 0.00 | 2,673.66 | YSNYS Paid Family | 18.91 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 232.05 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 400.00 | 21,044.29 | D0Local 1 Plm Unio | 0.00 | 50.84 | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name | | Social Security Number | | | | Salary | Frequency | | Check Number | Check Date / Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 100.22 | 9.00 | 901.98 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 130.34 | 6.00 | 782.04 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 113.95 | 15.00 | 1,709.25 | 71.00 | 8,090.45 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 33.00 | 3,700.77 | 1658.75 | 90,015.54 | | 2,461.22 | 58,110.97 | | 1,239.55 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY* | *NY* | *0.00* | *Weekly* | | *-99995934 Memo* | *12/02/2022 Regular* | *0.00* |
| 02 Shop Regula | 0.00 | 0.00 | 0.00 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | 224.28 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 102.40 | 5,580.96 |
| 06 Holiday | 42.50 | 16.00 | 680.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 23.95 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0 Direct Deposit - N | 1,207.75 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 60.00 | 0.00 | 60.00 | 0.00 | 2,673.66 | YS NYS Paid Family | 8.44 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0 Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 84.18 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0 Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 400.00 | 21,044.29 | D0 Local 1 Plm Union | 0.00 | 50.84 | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 113.95 | 8.00 | 911.60 | 71.00 | 8,090.45 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 24.00 | 1,651.60 | 1658.75 | 90,015.54 | | 1,216.79 | 58,110.97 | | 434.81 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY* | *NY* | *0.00* | *Weekly* | | *-99995858 Memo* | *12/09/2022 Regular* | *0.00* |
| 02 Shop Regula | 0.00 | 0.00 | 0.00 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | 764.59 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 237.24 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 55.48 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0 Direct Deposit - N | 2,508.41 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 180.00 | 0.00 | 180.00 | 0.00 | 2,673.66 | YS NYS Paid Family | 19.55 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0 Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 240.53 | 4,358.25 |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name | | | | Social Security Number | | Salary | | Frequency | Check Number | Check Date / Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0:Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 400.00 | 21,044.29 | D0:Local 1 Plm Unioı | 0.00 | 50.84 | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 0.00 | 0.00 | 0.00 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 113.95 | 32.00 | 3,646.40 | 71.00 | 8,090.45 | | | | | | |
| E0·Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0(Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 32.00 | 3,826.40 | 1658.75 | 90,015.54 | | 2,528.56 | 58,110.97 | | 1,297.84 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY NY* | | *0.00* | | *Weekly* | *-99995807 Memo* | *12/16/2022 Regular* | *0.00* |
| 02 Shop Regula | 0.00 | 0.00 | 0.00 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | 69.57 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 53.43 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 12.50 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0:Direct Deposit - N | 686.25 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 60.00 | 0.00 | 60.00 | 0.00 | 2,673.66 | YS NYS Paid Family | 1.43 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0:Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 37.98 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0:Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 400.00 | 21,044.29 | D0:Local 1 Plm Unioı | 0.00 | 50.84 | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 100.22 | 8.00 | 801.76 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 0.00 | 0.00 | 0.00 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | |
| E0·Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0(Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 8.00 | 861.76 | 1658.75 | 90,015.54 | | 688.28 | 58,110.97 | | 173.48 | 25,458.09 |
| *Martino, Jay - 10 - XXX-XX-XXXX -* | | | | *NY NY* | | *0.00* | | *Weekly* | *-99995754 Memo* | *12/23/2022 Regular* | *0.00* |
| 02 Shop Regula | 0.00 | 0.00 | 0.00 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | 995.26 | 13,775.99 |
| 03 Shop Overtir | 63.75 | 1.50 | 95.63 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 281.16 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 65.75 | 1,305.21 |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name | | Social Security Number | | | | Salary | Frequency | | Check Number / Check Date | Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0:Direct Deposit - N | 2,895.67 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 300.00 | 0.00 | 300.00 | 0.00 | 2,673.66 | YS NYS Paid Family | 0.00 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0:Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 296.33 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0:Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 400.00 | 21,044.29 | D0:Local 1 Plm Unio | 0.00 | 50.84 | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 100.22 | 40.00 | 4,008.80 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 130.34 | 1.00 | 130.34 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 42.50 | 4,534.77 | 1658.75 | 90,015.54 | | 2,896.27 | 58,110.97 | | 1,638.50 | 25,458.09 |
| Martino, Jay - 10 - XXX-XX-XXXX - | | NY NY | | | | 0.00 | Weekly | | -99995704 Memo 12/30/2022 | Regular | 0.00 |
| 02 Shop Regula | 0.00 | 0.00 | 0.00 | 801.50 | 29,853.83 | 03 Advance Deducti | 0.00 | 2,100.00 | Federal (T/0) | 297.89 | 13,775.99 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 57.25 | 3,023.45 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 123.02 | 5,580.96 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 40.00 | 1,700.00 | 50 NY SDI | 0.60 | 30.60 | Medicare | 28.77 | 1,305.21 |
| 08 Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.00 | D0:Direct Deposit - N | 1,429.11 | 55,867.24 | State GA (0A/) | 0.00 | 311.91 |
| 11 Per Diem | 120.00 | 0.00 | 120.00 | 0.00 | 2,673.66 | YS NYS Paid Family | 0.00 | 423.71 | State NC (S/) | 0.00 | 49.00 |
| 18 Driver Reg | 0.00 | 0.00 | 0.00 | 45.75 | 2,086.88 | D0:Local 1 Plm Org I | 0.00 | 9.60 | State NY (S/0) | 104.81 | 4,358.25 |
| 19 Driver OT | 0.00 | 0.00 | 0.00 | 20.50 | 1,006.88 | D0:Local 1 Plm PAC | 0.00 | 1.20 | State PA (SM/) | 0.00 | 76.77 |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 400.00 | 21,044.29 | D0:Local 1 Plm Unio | 0.00 | 50.84 | | | |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 100.22 | 16.00 | 1,603.52 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 130.34 | 2.00 | 260.68 | 9.00 | 1,173.06 | | | | | | |
| 33 NYC PREVA | 0.00 | 0.00 | 0.00 | 71.00 | 8,090.45 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 22.50 | 1,631.25 | | | | | | |
| E0 Local 1 Plmb | 0.00 | 0.00 | 0.00 | 1.50 | 217.50 | | | | | | |
| Check Totals: | | 18.00 | 1,984.20 | 1658.75 | 90,015.54 | | 1,429.71 | 58,110.97 | | 554.49 | 25,458.09 |
| 02 Shop Regula | 42.50 | 277.50 | 11,793.78 | 801.50 | 29,853.83 | 03 Advance Deducti | 1,400.00 | 2,100.00 | Federal | 10,194.85 | 13,775.99 |
| 02 Shop Regula | 42.50 | 2.00 | 85.00 | 801.50 | 29,853.83 | 39 Reimbursement | 0.00 | -372.22 | OASDI | 3,729.58 | 5,580.96 |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name | | | Social Security Number | | | Salary | Frequency | | Check Number | Check Date / Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
| 03 Shop Overtir | 63.75 | 15.50 | 988.13 | 57.25 | 3,023.45 | 50 NY SDI | 16.20 | 30.60 | Medicare | 872.22 | 1,305.21 |
| 06 Holiday | 42.50 | 32.00 | 1,360.00 | 40.00 | 1,700.00 | D0:Direct Deposit - N | 40,261.29 | 55,867.24 | State GA | 0.00 | 311.91 |
| 08 Bonus | 1000.00 | 0.00 | 1,000.00 | 0.00 | 2,242.00 | YS NYS Paid Family | 271.10 | 423.71 | State NC | 49.00 | 49.00 |
| 11 Per Diem | 180.00 | 0.00 | 180.00 | 0.00 | 2,673.66 | D0:Local 1 Plm Org I | 9.60 | 9.60 | State NY | 3,221.69 | 4,358.25 |
| 11 Per Diem | 216.30 | 0.00 | 216.30 | 0.00 | 2,673.66 | D0:Local 1 Plm PAC | 1.20 | 1.20 | State PA | 76.77 | 76.77 |
| 11 Per Diem | 300.00 | 0.00 | 300.00 | 0.00 | 2,673.66 | D0:Local 1 Plm Unioi | 50.84 | 50.84 | | | |
| 11 Per Diem | 302.82 | 0.00 | 302.82 | 0.00 | 2,673.66 | | | | | | |
| 11 Per Diem | 173.04 | 0.00 | 173.04 | 0.00 | 2,673.66 | | | | | | |
| 11 Per Diem | 86.52 | 0.00 | 86.52 | 0.00 | 2,673.66 | | | | | | |
| 11 Per Diem | 60.00 | 0.00 | 300.00 | 0.00 | 2,673.66 | | | | | | |
| 11 Per Diem | 129.78 | 0.00 | 129.78 | 0.00 | 2,673.66 | | | | | | |
| 11 Per Diem | 120.00 | 0.00 | 120.00 | 0.00 | 2,673.66 | | | | | | |
| 11 Per Diem | 43.26 | 0.00 | 43.26 | 0.00 | 2,673.66 | | | | | | |
| 18 Driver Reg | 52.50 | 9.00 | 472.50 | 45.75 | 2,086.88 | | | | | | |
| 18 Driver Reg | 52.50 | 16.25 | 853.13 | 45.75 | 2,086.88 | | | | | | |
| 18 Driver Reg | 15.00 | 4.00 | 60.00 | 45.75 | 2,086.88 | | | | | | |
| 19 Driver OT | 78.75 | 7.50 | 590.63 | 20.50 | 1,006.88 | | | | | | |
| 19 Driver OT | 22.50 | 10.00 | 225.00 | 20.50 | 1,006.88 | | | | | | |
| 20 On Site Reg | 87.42 | 68.50 | 5,988.27 | 400.00 | 21,044.29 | | | | | | |
| 20 On Site Reg | 113.95 | 13.00 | 1,481.35 | 400.00 | 21,044.29 | | | | | | |
| 20 On Site Reg | 71.50 | 11.00 | 786.50 | 400.00 | 21,044.29 | | | | | | |
| 20 On Site Reg | 100.22 | 13.00 | 1,302.86 | 400.00 | 21,044.29 | | | | | | |
| 20 On Site Reg | 56.21 | 39.50 | 2,220.30 | 400.00 | 21,044.29 | | | | | | |
| 20 On Site Reg | 42.50 | 25.50 | 1,083.75 | 400.00 | 21,044.29 | | | | | | |
| 20 On Site Reg | 42.50 | 12.50 | 531.25 | 400.00 | 21,044.29 | | | | | | |
| 20 On Site Reg | 42.50 | 56.75 | 2,411.88 | 400.00 | 21,044.29 | | | | | | |
| 21 On Site OT | 63.75 | 45.25 | 2,884.69 | 99.25 | 6,240.96 | | | | | | |
| 21 On Site OT | 84.31 | 15.50 | 1,306.88 | 99.25 | 6,240.96 | | | | | | |
| 21 On Site OT | 63.75 | 11.50 | 733.13 | 99.25 | 6,240.96 | | | | | | |
| 22 LB OT | 74.50 | 1.50 | 111.75 | 1.50 | 111.75 | | | | | | |
| 27 WSTCHSTR | 100.22 | 89.00 | 8,919.58 | 89.00 | 8,919.58 | | | | | | |
| 28 WSTCHSTR | 130.34 | 9.00 | 1,173.06 | 9.00 | 1,173.06 | | | | | | |

**PayDay Employer Solutions**
phone: 856-345-2500
fax: 856-579-4359
e-mail:

**Date Printed: 06/05/2024 9:18:36 AM (UTC-05:00)**

## #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Employee Name* | | *Social Security Number* | | | | *Salary* | *Frequency* | | *Check Number* | *Check Date* | *Check Type* / *Net Check* |
| 33 NYC PREVA | 113.95 | 71.00 | 8,090.45 | 71.00 | 8,090.45 | | | | | | |
| E0Local 1 Plmb | 72.50 | 22.50 | 1,631.25 | 22.50 | 1,631.25 | | | | | | |
| E0Local 1 Plmb | 145.00 | 1.50 | 217.50 | 1.50 | 217.50 | | | | | | |
| Employee Totals: | | 880.25 | 60,154.34 | 1658.75 | 90,015.54 | | 42,010.23 | 58,110.97 | | 18,144.11 | 25,458.09 |
| *Mayoral Gress, Joel A - 21 - XXX-XX-XXXX -* | | *NY* | *NY* | | | *0.00* | *Weekly* | | *-99996037 Memo* | *11/18/2022* | *Regular* / *0.00* |
| 02 Shop Regula | 25.00 | 40.00 | 1,000.00 | 86.00 | 2,150.00 | 50 NY SDI | 0.60 | 4.20 | Federal (E/0) | 78.38 | 2,549.48 |
| 03 Shop Overtir | 37.50 | 10.50 | 393.75 | 21.00 | 787.50 | D0Direct Deposit - N | 1,133.05 | 13,307.42 | OASDI | 86.41 | 1,143.40 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 16.00 | 400.00 | YSNYS Paid Family | 7.12 | 94.24 | Medicare | 20.21 | 267.40 |
| 11 Per Diem | 0.00 | 0.00 | 0.00 | 0.00 | 1,140.00 | | | | State NY (S/1) | 67.98 | 1,075.58 |
| 12 NYC Prevail | 0.00 | 0.00 | 0.00 | 118.50 | 11,189.96 | | | | | | |
| 15 NYC Prevail | 0.00 | 0.00 | 0.00 | 1.00 | 116.43 | | | | | | |
| 23 WSTCHSTR | 0.00 | 0.00 | 0.00 | 28.00 | 2,002.00 | | | | | | |
| 24 WSTCHSTR | 0.00 | 0.00 | 0.00 | 7.00 | 655.83 | | | | | | |
| Check Totals: | | 50.50 | 1,393.75 | 277.50 | 18,441.72 | | 1,140.77 | 13,405.86 | | 252.98 | 5,035.86 |
| *Mayoral Gress, Joel A - 21 - XXX-XX-XXXX -* | | *NY* | *NY* | | | *0.00* | *Weekly* | | *-99996010 Memo* | *11/25/2022* | *Regular* / *0.00* |
| 02 Shop Regula | 25.00 | 2.00 | 50.00 | 86.00 | 2,150.00 | 50 NY SDI | 0.60 | 4.20 | Federal (E/0) | 595.31 | 2,549.48 |
| 03 Shop Overtir | 37.50 | 2.00 | 75.00 | 21.00 | 787.50 | D0Direct Deposit - N | 2,510.06 | 13,307.42 | OASDI | 224.93 | 1,143.40 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 16.00 | 400.00 | YSNYS Paid Family | 18.54 | 94.24 | Medicare | 52.60 | 267.40 |
| 11 Per Diem | 60.00 | 0.00 | 240.00 | 0.00 | 1,140.00 | | | | State NY (S/1) | 225.84 | 1,075.58 |
| 12 NYC Prevail | 94.43 | 18.00 | 1,699.74 | 118.50 | 11,189.96 | | | | | | |
| 15 NYC Prevail | 0.00 | 0.00 | 0.00 | 1.00 | 116.43 | | | | | | |
| 23 WSTCHSTR | 71.50 | 14.00 | 1,001.00 | 28.00 | 2,002.00 | | | | | | |
| 24 WSTCHSTR | 93.69 | 6.00 | 562.14 | 7.00 | 655.83 | | | | | | |
| Check Totals: | | 42.00 | 3,627.88 | 277.50 | 18,441.72 | | 2,529.20 | 13,405.86 | | 1,098.68 | 5,035.86 |
| *Mayoral Gress, Joel A - 21 - XXX-XX-XXXX -* | | *NY* | *NY* | | | *0.00* | *Weekly* | | *-99995933 Memo* | *12/02/2022* | *Regular* / *0.00* |
| 02 Shop Regula | 0.00 | 0.00 | 0.00 | 86.00 | 2,150.00 | 50 NY SDI | 0.60 | 4.20 | Federal (E/0) | 141.30 | 2,549.48 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 21.00 | 787.50 | D0Direct Deposit - N | 1,337.29 | 13,307.42 | OASDI | 105.68 | 1,143.40 |
| 06 Holiday | 25.00 | 16.00 | 400.00 | 16.00 | 400.00 | YSNYS Paid Family | 8.71 | 94.24 | Medicare | 24.71 | 267.40 |
| 11 Per Diem | 60.00 | 0.00 | 120.00 | 0.00 | 1,140.00 | | | | State NY (S/1) | 86.15 | 1,075.58 |
| 12 NYC Prevail | 94.43 | 8.00 | 755.44 | 118.50 | 11,189.96 | | | | | | |
| 15 NYC Prevail | 0.00 | 0.00 | 0.00 | 1.00 | 116.43 | | | | | | |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name / Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 WSTCHSTR | 71.50 | 6.00 | 429.00 | 28.00 | 2,002.00 | | | | | | |
| 24 WSTCHSTR | 0.00 | 0.00 | 0.00 | 7.00 | 655.83 | | | | | | |
| Check Totals: | | 30.00 | 1,704.44 | 277.50 | 18,441.72 | | 1,346.60 | 13,405.86 | | 357.84 | 5,035.86 |
| *Mayoral Gress, Joel A - 21 - XXX-XX-XXXX - NY NY* | | | | | | *Salary 0.00* | *Weekly* | | *Check Number -99995857 Memo* | *Check Date 12/09/2022 / Check Type Regular* | *Net Check 0.00* |
| 02 Shop Regula | 25.00 | 16.00 | 400.00 | 86.00 | 2,150.00 | 50 NY SDI | 0.60 | 4.20 | Federal (E/0) | 457.23 | 2,549.48 |
| 03 Shop Overtir | 37.50 | 5.50 | 206.25 | 21.00 | 787.50 | D0:Direct Deposit - N | 2,160.12 | 13,307.42 | OASDI | 189.26 | 1,143.40 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 16.00 | 400.00 | YS NYS Paid Family | 15.60 | 94.24 | Medicare | 44.26 | 267.40 |
| 11 Per Diem | 180.00 | 0.00 | 180.00 | 0.00 | 1,140.00 | | | | State NY (S/1) | 185.50 | 1,075.58 |
| 12 NYC Prevail | 94.43 | 24.00 | 2,266.32 | 118.50 | 11,189.96 | | | | | | |
| 15 NYC Prevail | 0.00 | 0.00 | 0.00 | 1.00 | 116.43 | | | | | | |
| 23 WSTCHSTR | 0.00 | 0.00 | 0.00 | 28.00 | 2,002.00 | | | | | | |
| 24 WSTCHSTR | 0.00 | 0.00 | 0.00 | 7.00 | 655.83 | | | | | | |
| Check Totals: | | 45.50 | 3,052.57 | 277.50 | 18,441.72 | | 2,176.32 | 13,405.86 | | 876.25 | 5,035.86 |
| *Mayoral Gress, Joel A - 21 - XXX-XX-XXXX - NY NY* | | | | | | *Salary 0.00* | *Weekly* | | *Check Number -99995806 Memo* | *Check Date 12/16/2022 / Check Type Regular* | *Net Check 0.00* |
| 02 Shop Regula | 25.00 | 16.50 | 412.50 | 86.00 | 2,150.00 | 50 NY SDI | 0.60 | 4.20 | Federal (E/0) | 242.97 | 2,549.48 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 21.00 | 787.50 | D0:Direct Deposit - N | 1,623.93 | 13,307.42 | OASDI | 133.91 | 1,143.40 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 16.00 | 400.00 | YS NYS Paid Family | 11.04 | 94.24 | Medicare | 31.32 | 267.40 |
| 11 Per Diem | 120.00 | 0.00 | 120.00 | 0.00 | 1,140.00 | | | | State NY (S/1) | 116.04 | 1,075.58 |
| 12 NYC Prevail | 94.43 | 16.00 | 1,510.88 | 118.50 | 11,189.96 | | | | | | |
| 15 NYC Prevail | 116.43 | 1.00 | 116.43 | 1.00 | 116.43 | | | | | | |
| 23 WSTCHSTR | 0.00 | 0.00 | 0.00 | 28.00 | 2,002.00 | | | | | | |
| 24 WSTCHSTR | 0.00 | 0.00 | 0.00 | 7.00 | 655.83 | | | | | | |
| Check Totals: | | 33.50 | 2,159.81 | 277.50 | 18,441.72 | | 1,635.57 | 13,405.86 | | 524.24 | 5,035.86 |
| *Mayoral Gress, Joel A - 21 - XXX-XX-XXXX - NY NY* | | | | | | *Salary 0.00* | *Weekly* | | *Check Number -99995753 Memo* | *Check Date 12/23/2022 / Check Type Regular* | *Net Check 0.00* |
| 02 Shop Regula | 25.00 | 3.50 | 87.50 | 86.00 | 2,150.00 | 50 NY SDI | 0.60 | 4.20 | Federal (E/0) | 696.10 | 2,549.48 |
| 03 Shop Overtir | 37.50 | 3.00 | 112.50 | 21.00 | 787.50 | D0:Direct Deposit - N | 2,680.54 | 13,307.42 | OASDI | 244.70 | 1,143.40 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 16.00 | 400.00 | YS NYS Paid Family | 20.17 | 94.24 | Medicare | 57.23 | 267.40 |
| 11 Per Diem | 300.00 | 0.00 | 300.00 | 0.00 | 1,140.00 | | | | State NY (S/1) | 247.36 | 1,075.58 |
| 12 NYC Prevail | 94.43 | 36.50 | 3,446.70 | 118.50 | 11,189.96 | | | | | | |
| 15 NYC Prevail | 0.00 | 0.00 | 0.00 | 1.00 | 116.43 | | | | | | |
| 23 WSTCHSTR | 0.00 | 0.00 | 0.00 | 28.00 | 2,002.00 | | | | | | |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Employee Name* | | *Social Security Number* | | | | *Salary* | *Frequency* | | *Check Number* | *Check Date* | *Check Type* / *Net Check* |
| 24 WSTCHSTR | 0.00 | 0.00 | 0.00 | 7.00 | 655.83 | | | | | | |
| Check Totals: | | 43.00 | 3,946.70 | 277.50 | 18,441.72 | | 2,701.31 | 13,405.86 | | 1,245.39 | 5,035.86 |
| *Mayoral Gress, Joel A - 21 - XXX-XX-XXXX -* | | | | *NY* | *NY* | *0.00* | *Weekly* | | *-99995703 Memo* | *12/30/2022* | *Regular* / *0.00* |
| 02 Shop Regula | 25.00 | 8.00 | 200.00 | 86.00 | 2,150.00 | 50 NY SDI | 0.60 | 4.20 | Federal (E/0) | 338.19 | 2,549.48 |
| 03 Shop Overtir | 0.00 | 0.00 | 0.00 | 21.00 | 787.50 | D0:Direct Deposit - N | 1,862.43 | 13,307.42 | OASDI | 158.51 | 1,143.40 |
| 06 Holiday | 0.00 | 0.00 | 0.00 | 16.00 | 400.00 | YS NYS Paid Family | 13.06 | 94.24 | Medicare | 37.07 | 267.40 |
| 11 Per Diem | 120.00 | 0.00 | 120.00 | 0.00 | 1,140.00 | | | | State NY (S/1) | 146.71 | 1,075.58 |
| 11 Per Diem | 60.00 | 0.00 | 60.00 | 0.00 | 1,140.00 | | | | | | |
| 12 NYC Prevail | 94.43 | 16.00 | 1,510.88 | 118.50 | 11,189.96 | | | | | | |
| 15 NYC Prevail | 0.00 | 0.00 | 0.00 | 1.00 | 116.43 | | | | | | |
| 23 WSTCHSTR | 71.50 | 8.00 | 572.00 | 28.00 | 2,002.00 | | | | | | |
| 24 WSTCHSTR | 93.69 | 1.00 | 93.69 | 7.00 | 655.83 | | | | | | |
| Check Totals: | | 33.00 | 2,556.57 | 277.50 | 18,441.72 | | 1,876.09 | 13,405.86 | | 680.48 | 5,035.86 |
| 02 Shop Regula | 25.00 | 86.00 | 2,150.00 | 86.00 | 2,150.00 | 50 NY SDI | 4.20 | 4.20 | Federal | 2,549.48 | 2,549.48 |
| 03 Shop Overtir | 37.50 | 21.00 | 787.50 | 21.00 | 787.50 | D0:Direct Deposit - N | 13,307.42 | 13,307.42 | OASDI | 1,143.40 | 1,143.40 |
| 06 Holiday | 25.00 | 16.00 | 400.00 | 16.00 | 400.00 | YS NYS Paid Family | 94.24 | 94.24 | Medicare | 267.40 | 267.40 |
| 11 Per Diem | 300.00 | 0.00 | 300.00 | 0.00 | 1,140.00 | | | | State NY | 1,075.58 | 1,075.58 |
| 11 Per Diem | 180.00 | 0.00 | 180.00 | 0.00 | 1,140.00 | | | | | | |
| 11 Per Diem | 60.00 | 0.00 | 420.00 | 0.00 | 1,140.00 | | | | | | |
| 11 Per Diem | 120.00 | 0.00 | 240.00 | 0.00 | 1,140.00 | | | | | | |
| 12 NYC Prevail | 94.43 | 118.50 | 11,189.96 | 118.50 | 11,189.96 | | | | | | |
| 15 NYC Prevail | 116.43 | 1.00 | 116.43 | 1.00 | 116.43 | | | | | | |
| 23 WSTCHSTR | 71.50 | 28.00 | 2,002.00 | 28.00 | 2,002.00 | | | | | | |
| 24 WSTCHSTR | 93.69 | 7.00 | 655.83 | 7.00 | 655.83 | | | | | | |
| Employee Totals: | | 277.50 | 18,441.72 | 277.50 | 18,441.72 | | 13,405.86 | 13,405.86 | | 5,035.86 | 5,035.86 |
| *McGregor, Chad - 9 - XXX-XX-XXXX -* | | | | *NY* | *PA* | *0.00* | *Weekly* | | *-99997189 Memo* | *08/12/2022* | *Regular* / *0.00* |
| 20 On Site Reg | 80.54 | 40.00 | 3,221.60 | 339.50 | 23,880.26 | D0:Direct Deposit - N | 2,444.47 | 30,239.73 | Federal (T/0) | 725.69 | 7,627.78 |
| 21 On Site OT | 120.81 | 4.00 | 483.24 | 4.00 | 483.24 | YS NYS Paid Family | 18.93 | 225.19 | OASDI | 229.70 | 2,732.08 |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 12.00 | 894.00 | D0 Local 1 MES Unio | 0.00 | 30.76 | Medicare | 53.72 | 638.98 |
| 25 WSTCHSTR | 0.00 | 0.00 | 0.00 | 133.00 | 12,071.08 | D0 Local 1 MES PAC | 0.00 | 1.20 | State GA (0A/) | 0.00 | 243.71 |
| 26 WSTCHSTR | 0.00 | 0.00 | 0.00 | 21.00 | 2,516.64 | D0 Local 1 MES Org | 0.00 | 4.80 | State NY (S/) | 232.33 | 2,321.76 |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name / Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 NYC PREVA | 0.00 | 0.00 | 0.00 | 48.00 | 2,236.80 | | | | | | |
| 32 NYC PREVA | 0.00 | 0.00 | 0.00 | 1.00 | 69.90 | | | | | | |
| TSTSOT | 0.00 | 0.00 | 0.00 | 1.00 | 96.67 | | | | | | |
| E0:Local 1 MES | 0.00 | 0.00 | 0.00 | 34.00 | 1,817.40 | | | | | | |
| Check Totals: | | 44.00 | 3,704.84 | 593.50 | 44,065.99 | | 2,463.40 | 30,501.68 | | 1,241.44 | 13,564.31 |
| *McGregor, Chad - 9 - XXX-XX-XXXX - NY PA* | | | | | | *Salary 0.00, Weekly* | | | *-99997127 Memo 08/19/2022 Regular* | | *Net Check 0.00* |
| 20 On Site Reg | 80.54 | 11.00 | 885.94 | 339.50 | 23,880.26 | D0:Direct Deposit - N | 701.76 | 30,239.73 | Federal (T/0) | 72.48 | 7,627.78 |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 4.00 | 483.24 | YS:NYS Paid Family | 4.53 | 225.19 | OASDI | 54.93 | 2,732.08 |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 12.00 | 894.00 | D0:Local 1 MES Unio | 0.00 | 30.76 | Medicare | 12.85 | 638.98 |
| 25 WSTCHSTR | 0.00 | 0.00 | 0.00 | 133.00 | 12,071.08 | D0:Local 1 MES PAC | 0.00 | 1.20 | State GA (0A/) | 0.00 | 243.71 |
| 26 WSTCHSTR | 0.00 | 0.00 | 0.00 | 21.00 | 2,516.64 | D0:Local 1 MES Org | 0.00 | 4.80 | State NY (S/) | 39.39 | 2,321.76 |
| 31 NYC PREVA | 0.00 | 0.00 | 0.00 | 48.00 | 2,236.80 | | | | | | |
| 32 NYC PREVA | 0.00 | 0.00 | 0.00 | 1.00 | 69.90 | | | | | | |
| TSTSOT | 0.00 | 0.00 | 0.00 | 1.00 | 96.67 | | | | | | |
| E0:Local 1 MES | 0.00 | 0.00 | 0.00 | 34.00 | 1,817.40 | | | | | | |
| Check Totals: | | 11.00 | 885.94 | 593.50 | 44,065.99 | | 706.29 | 30,501.68 | | 179.65 | 13,564.31 |
| *McGregor, Chad - 9 - XXX-XX-XXXX - NY PA* | | | | | | *Salary 0.00, Weekly* | | | *-99997062 Memo 08/26/2022 Regular* | | *Net Check 0.00* |
| 20 On Site Reg | 87.42 | 24.00 | 2,098.08 | 339.50 | 23,880.26 | D0:Direct Deposit - N | 1,488.71 | 30,239.73 | Federal (T/0) | 325.22 | 7,627.78 |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 4.00 | 483.24 | YS:NYS Paid Family | 10.72 | 225.19 | OASDI | 130.08 | 2,732.08 |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 12.00 | 894.00 | D0:Local 1 MES Unio | 0.00 | 30.76 | Medicare | 30.42 | 638.98 |
| 25 WSTCHSTR | 0.00 | 0.00 | 0.00 | 133.00 | 12,071.08 | D0:Local 1 MES PAC | 0.00 | 1.20 | State GA (0A/) | 0.00 | 243.71 |
| 26 WSTCHSTR | 0.00 | 0.00 | 0.00 | 21.00 | 2,516.64 | D0:Local 1 MES Org | 0.00 | 4.80 | State NY (S/) | 112.93 | 2,321.76 |
| 31 NYC PREVA | 0.00 | 0.00 | 0.00 | 48.00 | 2,236.80 | | | | | | |
| 32 NYC PREVA | 0.00 | 0.00 | 0.00 | 1.00 | 69.90 | | | | | | |
| TSTSOT | 0.00 | 0.00 | 0.00 | 1.00 | 96.67 | | | | | | |
| E0:Local 1 MES | 0.00 | 0.00 | 0.00 | 34.00 | 1,817.40 | | | | | | |
| Check Totals: | | 24.00 | 2,098.08 | 593.50 | 44,065.99 | | 1,499.43 | 30,501.68 | | 598.65 | 13,564.31 |
| *McGregor, Chad - 9 - XXX-XX-XXXX - NY PA* | | | | | | *Salary 0.00, Weekly* | | | *-99996996 Memo 09/02/2022 Regular* | | *Net Check 0.00* |
| 20 On Site Reg | 87.42 | 29.00 | 2,535.18 | 339.50 | 23,880.26 | D0:Direct Deposit - N | 1,952.82 | 30,239.73 | Federal (T/0) | 510.59 | 7,627.78 |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 4.00 | 483.24 | YS:NYS Paid Family | 14.67 | 225.19 | OASDI | 177.97 | 2,732.08 |
| 22 LB OT | 74.50 | 4.50 | 335.25 | 12.00 | 894.00 | D0:Local 1 MES Unio | 0.00 | 30.76 | Medicare | 41.62 | 638.98 |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name / Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Salary / Deductions Description | Frequency / Current Amount | YTD Amount | Check Number / Taxes Description | Check Date | Check Type / Current Amount | Net Check / YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 WSTCHSTR | 0.00 | 0.00 | 0.00 | 133.00 | 12,071.08 | D0!Local 1 MES PAC | 0.00 | 1.20 | State GA (0A/) | | 0.00 | 243.71 |
| 26 WSTCHSTR | 0.00 | 0.00 | 0.00 | 21.00 | 2,516.64 | D0(Local 1 MES Org | 0.00 | 4.80 | State NY (S/) | | 172.76 | 2,321.76 |
| 31 NYC PREVA | 0.00 | 0.00 | 0.00 | 48.00 | 2,236.80 | | | | | | | |
| 32 NYC PREVA | 0.00 | 0.00 | 0.00 | 1.00 | 69.90 | | | | | | | |
| TSTSOT | 0.00 | 0.00 | 0.00 | 1.00 | 96.67 | | | | | | | |
| E0:Local 1 MES | 0.00 | 0.00 | 0.00 | 34.00 | 1,817.40 | | | | | | | |
| Check Totals: | | 33.50 | 2,870.43 | 593.50 | 44,065.99 | | 1,967.49 | 30,501.68 | | | 902.94 | 13,564.31 |
| *McGregor, Chad - 9 - XXX-XX-XXXX - NY PA* | | | | | | *0.00* | *Weekly* | | *-99996864 Memo* | *09/16/2022* | *Regular* | *0.00* |
| 20 On Site Reg | 87.42 | 24.00 | 2,098.08 | 339.50 | 23,880.26 | D0:Direct Deposit - N | 1,824.64 | 30,239.73 | Federal (T/0) | | 459.32 | 7,627.78 |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 4.00 | 483.24 | YS NYS Paid Family | 13.58 | 225.19 | OASDI | | 164.72 | 2,732.08 |
| 22 LB OT | 74.50 | 7.50 | 558.75 | 12.00 | 894.00 | D0 Local 1 MES Unio | 0.00 | 30.76 | Medicare | | 38.52 | 638.98 |
| 25 WSTCHSTR | 0.00 | 0.00 | 0.00 | 133.00 | 12,071.08 | D0!Local 1 MES PAC | 0.00 | 1.20 | State GA (0A/) | | 0.00 | 243.71 |
| 26 WSTCHSTR | 0.00 | 0.00 | 0.00 | 21.00 | 2,516.64 | D0(Local 1 MES Org | 0.00 | 4.80 | State NY (S/) | | 156.05 | 2,321.76 |
| 31 NYC PREVA | 0.00 | 0.00 | 0.00 | 48.00 | 2,236.80 | | | | | | | |
| 32 NYC PREVA | 0.00 | 0.00 | 0.00 | 1.00 | 69.90 | | | | | | | |
| TSTSOT | 0.00 | 0.00 | 0.00 | 1.00 | 96.67 | | | | | | | |
| E0:Local 1 MES | 0.00 | 0.00 | 0.00 | 34.00 | 1,817.40 | | | | | | | |
| Check Totals: | | 31.50 | 2,656.83 | 593.50 | 44,065.99 | | 1,838.22 | 30,501.68 | | | 818.61 | 13,564.31 |
| *McGregor, Chad - 9 - XXX-XX-XXXX - NY PA* | | | | | | *0.00* | *Weekly* | | *-99996728 Memo* | *09/30/2022* | *Regular* | *0.00* |
| 20 On Site Reg | 87.42 | 9.00 | 786.78 | 339.50 | 23,880.26 | D0:Direct Deposit - N | 628.40 | 30,239.73 | Federal (T/0) | | 60.58 | 7,627.78 |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 4.00 | 483.24 | YS NYS Paid Family | 4.02 | 225.19 | OASDI | | 48.78 | 2,732.08 |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 12.00 | 894.00 | D0 Local 1 MES Unio | 0.00 | 30.76 | Medicare | | 11.41 | 638.98 |
| 25 WSTCHSTR | 0.00 | 0.00 | 0.00 | 133.00 | 12,071.08 | D0!Local 1 MES PAC | 0.00 | 1.20 | State GA (0A/) | | 0.00 | 243.71 |
| 26 WSTCHSTR | 0.00 | 0.00 | 0.00 | 21.00 | 2,516.64 | D0(Local 1 MES Org | 0.00 | 4.80 | State NY (S/) | | 33.59 | 2,321.76 |
| 31 NYC PREVA | 0.00 | 0.00 | 0.00 | 48.00 | 2,236.80 | | | | | | | |
| 32 NYC PREVA | 0.00 | 0.00 | 0.00 | 1.00 | 69.90 | | | | | | | |
| TSTSOT | 0.00 | 0.00 | 0.00 | 1.00 | 96.67 | | | | | | | |
| E0:Local 1 MES | 0.00 | 0.00 | 0.00 | 34.00 | 1,817.40 | | | | | | | |
| Check Totals: | | 9.00 | 786.78 | 593.50 | 44,065.99 | | 632.42 | 30,501.68 | | | 154.36 | 13,564.31 |
| *McGregor, Chad - 9 - XXX-XX-XXXX - NY PA* | | | | | | *0.00* | *Weekly* | | *-99996591 Memo* | *10/14/2022* | *Regular* | *0.00* |
| 20 On Site Reg | 75.31 | 32.00 | 2,409.92 | 339.50 | 23,880.26 | D0:Direct Deposit - N | 1,734.46 | 30,239.73 | Federal (T/0) | | 423.26 | 7,627.78 |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name | | Social Security Number | | | | Salary | | Frequency | Check Number | Check Date | Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | | Current Amount | YTD Amount |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 4.00 | 483.24 | YSNYS Paid Family | 12.81 | 225.19 | OASDI | | 155.41 | 2,732.08 |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 12.00 | 894.00 | D0·Local 1 MES Unic | 0.00 | 30.76 | Medicare | | 36.35 | 638.98 |
| 25 WSTCHSTR | 0.00 | 0.00 | 0.00 | 133.00 | 12,071.08 | D0!Local 1 MES PAC | 0.00 | 1.20 | State GA (0A/) | | 0.00 | 243.71 |
| 26 WSTCHSTR | 0.00 | 0.00 | 0.00 | 21.00 | 2,516.64 | D0Local 1 MES Org | 0.00 | 4.80 | State NY (S/) | | 144.30 | 2,321.76 |
| 31 NYC PREVA | 0.00 | 0.00 | 0.00 | 48.00 | 2,236.80 | | | | | | | |
| 32 NYC PREVA | 0.00 | 0.00 | 0.00 | 1.00 | 69.90 | | | | | | | |
| TSTSOT | 96.67 | 1.00 | 96.67 | 1.00 | 96.67 | | | | | | | |
| E0Local 1 MES | 0.00 | 0.00 | 0.00 | 34.00 | 1,817.40 | | | | | | | |
| Check Totals: | | 33.00 | 2,506.59 | 593.50 | 44,065.99 | | 1,747.27 | 30,501.68 | | | 759.32 | 13,564.31 |
| McGregor, Chad - 9 - XXX-XX-XXXX - | | | | NY | PA | 0.00 | | Weekly | -99996450 Memo | 10/28/2022 | Regular | 0.00 |
| 20 On Site Reg | 46.60 | 32.00 | 1,491.20 | 339.50 | 23,880.26 | D0Direct Deposit - N | 1,105.72 | 30,239.73 | Federal (T/0) | | 188.99 | 7,627.78 |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 4.00 | 483.24 | YSNYS Paid Family | 7.62 | 225.19 | OASDI | | 92.45 | 2,732.08 |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 12.00 | 894.00 | D0·Local 1 MES Unic | 0.00 | 30.76 | Medicare | | 21.62 | 638.98 |
| 25 WSTCHSTR | 0.00 | 0.00 | 0.00 | 133.00 | 12,071.08 | D0!Local 1 MES PAC | 0.00 | 1.20 | State GA (0A/) | | 0.00 | 243.71 |
| 26 WSTCHSTR | 0.00 | 0.00 | 0.00 | 21.00 | 2,516.64 | D0Local 1 MES Org | 0.00 | 4.80 | State NY (S/) | | 74.80 | 2,321.76 |
| 31 NYC PREVA | 0.00 | 0.00 | 0.00 | 48.00 | 2,236.80 | | | | | | | |
| 32 NYC PREVA | 0.00 | 0.00 | 0.00 | 1.00 | 69.90 | | | | | | | |
| TSTSOT | 0.00 | 0.00 | 0.00 | 1.00 | 96.67 | | | | | | | |
| E0Local 1 MES | 0.00 | 0.00 | 0.00 | 34.00 | 1,817.40 | | | | | | | |
| Check Totals: | | 32.00 | 1,491.20 | 593.50 | 44,065.99 | | 1,113.34 | 30,501.68 | | | 377.86 | 13,564.31 |
| McGregor, Chad - 9 - XXX-XX-XXXX - | | | | NY | PA | 0.00 | | Weekly | -99996332 Memo | 11/04/2022 | Regular | 0.00 |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 339.50 | 23,880.26 | D0Direct Deposit - N | 830.40 | 30,239.73 | Federal (T/0) | | 106.97 | 7,627.78 |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 4.00 | 483.24 | YSNYS Paid Family | 5.72 | 225.19 | OASDI | | 69.34 | 2,732.08 |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 12.00 | 894.00 | D0·Local 1 MES Unic | 30.76 | 30.76 | Medicare | | 16.22 | 638.98 |
| 25 WSTCHSTR | 0.00 | 0.00 | 0.00 | 133.00 | 12,071.08 | D0!Local 1 MES PAC | 1.20 | 1.20 | State GA (0A/) | | 0.00 | 243.71 |
| 26 WSTCHSTR | 0.00 | 0.00 | 0.00 | 21.00 | 2,516.64 | D0Local 1 MES Org | 4.80 | 4.80 | State NY (S/) | | 52.99 | 2,321.76 |
| 31 NYC PREVA | 0.00 | 0.00 | 0.00 | 48.00 | 2,236.80 | | | | | | | |
| 32 NYC PREVA | 0.00 | 0.00 | 0.00 | 1.00 | 69.90 | | | | | | | |
| TSTSOT | 0.00 | 0.00 | 0.00 | 1.00 | 96.67 | | | | | | | |
| E0Local 1 MES | 46.60 | 24.00 | 1,118.40 | 34.00 | 1,817.40 | | | | | | | |
| Check Totals: | | 24.00 | 1,118.40 | 593.50 | 44,065.99 | | 872.88 | 30,501.68 | | | 245.52 | 13,564.31 |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name | | | Social Security Number | | | Salary | Frequency | | Check Number | Check Date / Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
| *McGregor, Chad - 9 - XXX-XX-XXXX -* | | | | *NY* | *PA* | *0.00* | *Weekly* | | *-99996213 Memo* | *11/10/2022 Regular* | *0.00* |
| 20 On Site Reg | 90.76 | 40.00 | 3,630.40 | 339.50 | 23,880.26 | D0:Direct Deposit - N | 2,774.62 | 30,239.73 | Federal (T/0) | 925.55 | 7,627.78 |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 4.00 | 483.24 | YS NYS Paid Family | 22.12 | 225.19 | OASDI | 268.42 | 2,732.08 |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 12.00 | 894.00 | D0 Local 1 MES Unio | 0.00 | 30.76 | Medicare | 62.78 | 638.98 |
| 25 WSTCHSTR | 0.00 | 0.00 | 0.00 | 133.00 | 12,071.08 | D0 Local 1 MES PAC | 0.00 | 1.20 | State GA (0A/) | 0.00 | 243.71 |
| 26 WSTCHSTR | 0.00 | 0.00 | 0.00 | 21.00 | 2,516.64 | D0 Local 1 MES Org | 0.00 | 4.80 | State NY (S/) | 275.91 | 2,321.76 |
| 31 NYC PREVA | 0.00 | 0.00 | 0.00 | 48.00 | 2,236.80 | | | | | | |
| 32 NYC PREVA | 0.00 | 0.00 | 0.00 | 1.00 | 69.90 | | | | | | |
| TSTSOT | 0.00 | 0.00 | 0.00 | 1.00 | 96.67 | | | | | | |
| E0:Local 1 MES | 69.90 | 10.00 | 699.00 | 34.00 | 1,817.40 | | | | | | |
| Check Totals: | | 50.00 | 4,329.40 | 593.50 | 44,065.99 | | 2,796.74 | 30,501.68 | | 1,532.66 | 13,564.31 |
| *McGregor, Chad - 9 - XXX-XX-XXXX -* | | | | *NY* | *PA* | *0.00* | *Weekly* | | *-99996036 Memo* | *11/18/2022 Regular* | *0.00* |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 339.50 | 23,880.26 | D0:Direct Deposit - N | 1,973.17 | 30,239.73 | Federal (T/0) | 518.72 | 7,627.78 |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 4.00 | 483.24 | YS NYS Paid Family | 14.84 | 225.19 | OASDI | 180.07 | 2,732.08 |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 12.00 | 894.00 | D0 Local 1 MES Unio | 0.00 | 30.76 | Medicare | 42.11 | 638.98 |
| 25 WSTCHSTR | 90.76 | 32.00 | 2,904.32 | 133.00 | 12,071.08 | D0 Local 1 MES PAC | 0.00 | 1.20 | State GA (0A/) | 0.00 | 243.71 |
| 26 WSTCHSTR | 0.00 | 0.00 | 0.00 | 21.00 | 2,516.64 | D0 Local 1 MES Org | 0.00 | 4.80 | State NY (S/) | 175.41 | 2,321.76 |
| 31 NYC PREVA | 0.00 | 0.00 | 0.00 | 48.00 | 2,236.80 | | | | | | |
| 32 NYC PREVA | 0.00 | 0.00 | 0.00 | 1.00 | 69.90 | | | | | | |
| TSTSOT | 0.00 | 0.00 | 0.00 | 1.00 | 96.67 | | | | | | |
| E0:Local 1 MES | 0.00 | 0.00 | 0.00 | 34.00 | 1,817.40 | | | | | | |
| Check Totals: | | 32.00 | 2,904.32 | 593.50 | 44,065.99 | | 1,988.01 | 30,501.68 | | 916.31 | 13,564.31 |
| *McGregor, Chad - 9 - XXX-XX-XXXX -* | | | | *NY* | *PA* | *0.00* | *Weekly* | | *-99996009 Memo* | *11/25/2022 Regular* | *0.00* |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 339.50 | 23,880.26 | D0:Direct Deposit - N | 3,067.19 | 30,239.73 | Federal (T/0) | 1,140.11 | 7,627.78 |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 4.00 | 483.24 | YS NYS Paid Family | 25.29 | 225.19 | OASDI | 306.82 | 2,732.08 |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 12.00 | 894.00 | D0 Local 1 MES Unio | 0.00 | 30.76 | Medicare | 71.76 | 638.98 |
| 25 WSTCHSTR | 90.76 | 40.00 | 3,630.40 | 133.00 | 12,071.08 | D0 Local 1 MES PAC | 0.00 | 1.20 | State GA (0A/) | 0.00 | 243.71 |
| 26 WSTCHSTR | 119.84 | 11.00 | 1,318.24 | 21.00 | 2,516.64 | D0 Local 1 MES Org | 0.00 | 4.80 | State NY (S/) | 337.47 | 2,321.76 |
| 31 NYC PREVA | 0.00 | 0.00 | 0.00 | 48.00 | 2,236.80 | | | | | | |
| 32 NYC PREVA | 0.00 | 0.00 | 0.00 | 1.00 | 69.90 | | | | | | |
| TSTSOT | 0.00 | 0.00 | 0.00 | 1.00 | 96.67 | | | | | | |

# #ZSPSPR-112021X232NSF Spray In Place Solutions LLC

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Employee Name* | | *Social Security Number* | | | | *Salary* | *Frequency* | | *Check Number* / *Check Date* | *Check Type* | *Net Check* |
| E0:Local 1 MES | 0.00 | 0.00 | 0.00 | 34.00 | 1,817.40 | | | | | | |
| Check Totals: | | 51.00 | 4,948.64 | 593.50 | 44,065.99 | | 3,092.48 | 30,501.68 | | 1,856.16 | 13,564.31 |
| *McGregor, Chad - 9 - XXX-XX-XXXX -* | | | | *NY* | *PA* | *0.00* | *Weekly* | | *-99995932 Memo 12/02/2022* | *Regular* | *0.00* |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 339.50 | 23,880.26 | D0:Direct Deposit - N | 1,156.29 | 30,239.73 | Federal (T/0) | 206.38 | 7,627.78 |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 4.00 | 483.24 | YS NYS Paid Family | 8.02 | 225.19 | OASDI | 97.35 | 2,732.08 |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 12.00 | 894.00 | D0 Local 1 MES Unio | 0.00 | 30.76 | Medicare | 22.77 | 638.98 |
| 25 WSTCHSTR | 90.76 | 14.00 | 1,270.64 | 133.00 | 12,071.08 | D0 Local 1 MES PAC | 0.00 | 1.20 | State GA (0A/) | 0.00 | 243.71 |
| 26 WSTCHSTR | 119.84 | 2.50 | 299.60 | 21.00 | 2,516.64 | D0 Local 1 MES Org | 0.00 | 4.80 | State NY (S/) | 79.43 | 2,321.76 |
| 31 NYC PREVA | 0.00 | 0.00 | 0.00 | 48.00 | 2,236.80 | | | | | | |
| 32 NYC PREVA | 0.00 | 0.00 | 0.00 | 1.00 | 69.90 | | | | | | |
| TSTSOT | 0.00 | 0.00 | 0.00 | 1.00 | 96.67 | | | | | | |
| E0:Local 1 MES | 0.00 | 0.00 | 0.00 | 34.00 | 1,817.40 | | | | | | |
| Check Totals: | | 16.50 | 1,570.24 | 593.50 | 44,065.99 | | 1,164.31 | 30,501.68 | | 405.93 | 13,564.31 |
| *McGregor, Chad - 9 - XXX-XX-XXXX -* | | | | *NY* | *PA* | *0.00* | *Weekly* | | *-99995856 Memo 12/09/2022* | *Regular* | *0.00* |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 339.50 | 23,880.26 | D0:Direct Deposit - N | 2,769.22 | 30,239.73 | Federal (T/0) | 922.10 | 7,627.78 |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 4.00 | 483.24 | YS NYS Paid Family | 22.07 | 225.19 | OASDI | 267.75 | 2,732.08 |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 12.00 | 894.00 | D0 Local 1 MES Unio | 0.00 | 30.76 | Medicare | 62.62 | 638.98 |
| 25 WSTCHSTR | 90.76 | 39.00 | 3,539.64 | 133.00 | 12,071.08 | D0 Local 1 MES PAC | 0.00 | 1.20 | State GA (0A/) | 0.00 | 243.71 |
| 26 WSTCHSTR | 119.84 | 6.50 | 778.96 | 21.00 | 2,516.64 | D0 Local 1 MES Org | 0.00 | 4.80 | State NY (S/) | 274.84 | 2,321.76 |
| 31 NYC PREVA | 0.00 | 0.00 | 0.00 | 48.00 | 2,236.80 | | | | | | |
| 32 NYC PREVA | 0.00 | 0.00 | 0.00 | 1.00 | 69.90 | | | | | | |
| TSTSOT | 0.00 | 0.00 | 0.00 | 1.00 | 96.67 | | | | | | |
| E0:Local 1 MES | 0.00 | 0.00 | 0.00 | 34.00 | 1,817.40 | | | | | | |
| Check Totals: | | 45.50 | 4,318.60 | 593.50 | 44,065.99 | | 2,791.29 | 30,501.68 | | 1,527.31 | 13,564.31 |
| *McGregor, Chad - 9 - XXX-XX-XXXX -* | | | | *NY* | *PA* | *0.00* | *Weekly* | | *-99995805 Memo 12/16/2022* | *Regular* | *0.00* |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 339.50 | 23,880.26 | D0:Direct Deposit - N | 1,150.43 | 30,239.73 | Federal (T/0) | 204.37 | 7,627.78 |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 4.00 | 483.24 | YS NYS Paid Family | 7.98 | 225.19 | OASDI | 96.79 | 2,732.08 |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 12.00 | 894.00 | D0 Local 1 MES Unio | 0.00 | 30.76 | Medicare | 22.64 | 638.98 |
| 25 WSTCHSTR | 0.00 | 0.00 | 0.00 | 133.00 | 12,071.08 | D0 Local 1 MES PAC | 0.00 | 1.20 | State GA (0A/) | 0.00 | 243.71 |
| 26 WSTCHSTR | 0.00 | 0.00 | 0.00 | 21.00 | 2,516.64 | D0 Local 1 MES Org | 0.00 | 4.80 | State NY (S/) | 78.89 | 2,321.76 |
| 31 NYC PREVA | 46.60 | 32.00 | 1,491.20 | 48.00 | 2,236.80 | | | | | | |

## *#ZSPSPR-112021X232NSF Spray In Place Solutions LLC*

| # ZSPSPR-112021X232NSF . Payroll Register # | |
|---|---|
| Check Date : | 07/01/2022-2 TO 12/30/2022-1 |
| Period Range : | 06/19/2022 TO 12/24/2022 |
| Week Number : | Week #52 |

| Employee Name | | Social Security Number | | | | Salary | Frequency | | Check Number | Check Date / Check Type | Net Check |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Description | Rate of Pay | Current Hours | Current Amount | YTD Hours | YTD Amount | Deductions Description | Current Amount | YTD Amount | Taxes Description | Current Amount | YTD Amount |
| 32 NYC PREVA | 69.90 | 1.00 | 69.90 | 1.00 | 69.90 | | | | | | |
| TSTSOT | 0.00 | 0.00 | 0.00 | 1.00 | 96.67 | | | | | | |
| E0 Local 1 MES | 0.00 | 0.00 | 0.00 | 34.00 | 1,817.40 | | | | | | |
| Check Totals: | | 33.00 | 1,561.10 | 593.50 | 44,065.99 | | 1,158.41 | 30,501.68 | | 402.69 | 13,564.31 |
| *McGregor, Chad - 9 - XXX-XX-XXXX -* | | | | *NY PA* | | *0.00* | *Weekly* | | *-99995702 Memo* | *12/30/2022 Regular* | *0.00* |
| 20 On Site Reg | 0.00 | 0.00 | 0.00 | 339.50 | 23,880.26 | D0 Direct Deposit - N | 1,169.91 | 30,239.73 | Federal (T/0) | 211.06 | 7,627.78 |
| 21 On Site OT | 0.00 | 0.00 | 0.00 | 4.00 | 483.24 | YS NYS Paid Family | 8.13 | 225.19 | OASDI | 98.67 | 2,732.08 |
| 22 LB OT | 0.00 | 0.00 | 0.00 | 12.00 | 894.00 | D0 Local 1 MES Unio | 0.00 | 30.76 | Medicare | 23.08 | 638.98 |
| 25 WSTCHSTR | 90.76 | 8.00 | 726.08 | 133.00 | 12,071.08 | D0 Local 1 MES PAC | 0.00 | 1.20 | State GA (0A/) | 0.00 | 243.71 |
| 26 WSTCHSTR | 119.84 | 1.00 | 119.84 | 21.00 | 2,516.64 | D0 Local 1 MES Org | 0.00 | 4.80 | State NY (S/) | 80.67 | 2,321.76 |
| 31 NYC PREVA | 46.60 | 16.00 | 745.60 | 48.00 | 2,236.80 | | | | | | |
| 32 NYC PREVA | 0.00 | 0.00 | 0.00 | 1.00 | 69.90 | | | | | | |
| TSTSOT | 0.00 | 0.00 | 0.00 | 1.00 | 96.67 | | | | | | |
| E0 Local 1 MES | 0.00 | 0.00 | 0.00 | 34.00 | 1,817.40 | | | | | | |
| Check Totals: | | 25.00 | 1,591.52 | 593.50 | 44,065.99 | | 1,178.04 | 30,501.68 | | 413.48 | 13,564.31 |
| 20 On Site Reg | 90.76 | 40.00 | 3,630.40 | 339.50 | 23,880.26 | D0 Direct Deposit - N | 26,772.21 | 30,239.73 | Federal | 7,001.39 | 7,627.78 |
| 20 On Site Reg | 87.42 | 86.00 | 7,518.12 | 339.50 | 23,880.26 | YS NYS Paid Family | 201.05 | 225.19 | OASDI | 2,439.25 | 2,732.08 |
| 20 On Site Reg | 80.54 | 51.00 | 4,107.54 | 339.50 | 23,880.26 | D0 Local 1 MES Unio | 30.76 | 30.76 | Medicare | 570.49 | 638.98 |
| 20 On Site Reg | 46.60 | 32.00 | 1,491.20 | 339.50 | 23,880.26 | D0 Local 1 MES PAC | 1.20 | 1.20 | State GA | 0.00 | 243.71 |
| 20 On Site Reg | 75.31 | 32.00 | 2,409.92 | 339.50 | 23,880.26 | D0 Local 1 MES Org | 4.80 | 4.80 | State NY | 2,321.76 | 2,321.76 |
| 21 On Site OT | 120.81 | 4.00 | 483.24 | 4.00 | 483.24 | | | | | | |
| 22 LB OT | 74.50 | 12.00 | 894.00 | 12.00 | 894.00 | | | | | | |
| 25 WSTCHSTR | 90.76 | 133.00 | 12,071.08 | 133.00 | 12,071.08 | | | | | | |
| 26 WSTCHSTR | 119.84 | 21.00 | 2,516.64 | 21.00 | 2,516.64 | | | | | | |
| 31 NYC PREVA | 46.60 | 48.00 | 2,236.80 | 48.00 | 2,236.80 | | | | | | |
| 32 NYC PREVA | 69.90 | 1.00 | 69.90 | 1.00 | 69.90 | | | | | | |
| TSTSOT | 96.67 | 1.00 | 96.67 | 1.00 | 96.67 | | | | | | |
| E0 Local 1 MES | 69.90 | 10.00 | 699.00 | 34.00 | 1,817.40 | | | | | | |
| E0 Local 1 MES | 46.60 | 24.00 | 1,118.40 | 34.00 | 1,817.40 | | | | | | |
| Employee Totals: | | 495.00 | 39,342.91 | 593.50 | 44,065.99 | | 27,010.02 | 30,501.68 | | 12,332.89 | 13,564.31 |
| *Orellana, Armando - 11 - XXX-XX-XXXX -* | | | | *NY NY* | | *0.00* | *Weekly* | | *999* | *07/15/2022 Manual* | *330.30* |

# EXHIBIT E

# Plumbers Local Union No. 1 Trust Funds

**ONLINE REMITTANCE PROCESSING**

Welfare Fund • Trade Education Fund • Additional Security Benefit Fund • 401(k) Savings Plan
50-02 Fifth Street, 2nd Floor, Long Island City, NY 11101 • Tel. (718) 835-2700 • Fax. (718) 835-0896 • www.ualocal1funds.org

Main Menu | *You are logged in as SPRAY IN PLACE SOLUTIONS, LLC;* Click here to logout.

## Enter remittance report

**SPRAY IN PLACE SOLUTIONS, LLC**
**45 KNICKERBOCKER AVENUE**
**SUITE 1**
**BOHEMIA, NY 11716**

Contract Type: 02000 - MES (MECHANICAL EQUIPMENT & SERVICE)
For period ending 2-24-2024
Receipt Number: 1181585

☐ **This is my final report.** Print This Page

Show 25 entries Search:

| | SSN | Name | Class | Reg 40Hrs 100% | OT 150% | Holidays 200% | Gross W |
|---|---|---|---|---|---|---|---|
| No data available in table | | | | | | | |
| Total | | | | 0.00 | 0.00 | 0.00 | |

Showing 0 to 0 of 0 entries Previous Next

### New employees

| SSN | First | MI | Last | Suffix |
|---|---|---|---|---|
| [redacted]9081 | | | | |

Add Clear

Our records do not show that this Employee has been added to your Employee roster.
Please verify social security number and if it is correct, add the Employee through the Roster Maintenance form.

Please remember that you must fill in amounts in the 401k Deferral Withheld Column if your employees have contributed to 401k.

Calculate and Save Export Table as CSV File

**Plumbers Local Union No. 1 Trust Funds**
**ONLINE REMITTANCE PROCESSING**
Welfare Fund • Trade Education Fund • Additional Security Benefit Fund • 401(k) Savings Plan
50-02 Fifth Street, 2nd Floor, Long Island City, NY 11101 • Tel. (718) 835-2700 • Fax. (718) 835-0896 • www.ualocal1funds.org

Main Menu | *You are logged in as SPRAY IN PLACE SOLUTIONS, LLC;* Click here to logout.

# Enter remittance report

**SPRAY IN PLACE SOLUTIONS, LLC**
**45 KNICKERBOCKER AVENUE**
**SUITE 1**
**BOHEMIA, NY 11716**

Contract Type: 02000 - MES (MECHANICAL EQUIPMENT & SERVICE)
For period ending 2-24-2024
Receipt Number: 1181585

☐ **This is my final report.** Print This Page

Show 25 entries Search:

| | SSN | Name | Class | Reg 40Hrs 100% | OT 150% | Holidays 200% | Gross W |
|---|---|---|---|---|---|---|---|
| No data available in table | | | | | | | |
| Total | | | | 0.00 | 0.00 | 0.00 | |

Showing 0 to 0 of 0 entries Previous Next

## New employees

| SSN | First | MI | Last | Suffix |
|---|---|---|---|---|
| [redacted]3738 | | | | |

Add
Clear

**Our records do not show that this Employee has been added to your Employee roster.**
**Please verify social security number and if it is correct, add the Employee through the Roster Maintenance form.**

Please remember that you must fill in amounts in the 401k Deferral Withheld Column if your employees have contributed to 401k.

Calculate and Save Export Table as CSV File

CONFIDENTIAL

Spray in Place Solutions

Plumbers Local Union No. 1 | Welfare Fund

https://ecommerce.issisystems.com

# Plumbers Local Union No. 1 Trust Funds

## ONLINE REMITTANCE PROCESSING

Welfare Fund • Trade Education Fund • Additional Security Benefit Fund • 401(k) Savings Plan

50-02 Fifth Street, 2nd Floor, Long Island City, NY 11101 • Tel. (718) 835-2700 • Fax. (718) 835-0896 • www.ualocal1funds.org

Main Menu | *You are logged in as SPRAY IN PLACE SOLUTIONS, LLC;* Click Here to logout

## Create a New Report

Benefit 401k

12/07/2024

02000 - MES (MECHANICAL EQUIPMENT & SERVICE)(401K)

Select Contract

02000 - MES (MECHANICAL EQUIPMENT & SERVICE)(401K)

CREATE

digicert

D174

CONFIDENTIAL

Plumbers Local Union No. 1 Trust Funds

ONLINE REMITTANCE PROCESSING

Welfare Fund • Trade Education Fund • Additional Security Benefit Fund • 401(k) Savings Plan
50-02 Fifth Street, 2nd Floor, Long Island City, NY 11101 • Tel. (718) 835-2700 • Fax. (718) 835-0896 • www.ualocal1funds.org

Main Menu | *You are logged in as SPRAY IN PLACE SOLUTIONS, LLC;* Click here to logout.

# Enter remittance report

SPRAY IN PLACE SOLUTIONS, LLC
45 KNICKERBOCKER AVENUE
SUITE 1
BOHEMIA, NY 11716

Contract Type: 02000 - MES (MECHANICAL EQUIPMENT & SERVICE)
For period ending 2-24-2024
Receipt Number: 1181585

☐ This is my final report. [Print This Page]

Show 25 entries Search:

| | SSN | Name | Class | Reg 40Hrs 100% | OT 150% | Holidays 200% | Gross W |
|---|---|---|---|---|---|---|---|
| No data available in table | | | | | | | |
| Total | | | | 0.00 | 0.00 | 0.00 | |

Showing 0 to 0 of 0 entries Previous Next

## New employees

| [redacted] | First | MI | Last | Suffix |
|---|---|---|---|---|
| | | | | |

[Add] [Clear]

Our records do not show that this Employee has been added to your Employee roster.
Please verify social security number and if it is correct add the Employee through the Roster Maintenance form.

Please remember that you must fill in amounts in the 401k Deferral Withheld Column if your employees have contributed to 401k.

[Calculate and Save] [Export Table as CSV File]

# Plumbers Local Union No. 1 Trust Funds

**ONLINE REMITTANCE PROCESSING**

Welfare Fund • Trade Education Fund • Additional Security Benefit Fund • 401(k) Savings Plan
50-02 Fifth Street, 2nd Floor, Long Island City, NY 11101 • Tel. (718) 835-2700 • Fax. (718) 835-0896 • www.ualocal1funds.org

Main Menu | *You are logged in as SPRAY IN PLACE SOLUTIONS, LLC;* Click here to logout.

## Enter remittance report

SPRAY IN PLACE SOLUTIONS, LLC
45 KNICKERBOCKER AVENUE
SUITE 1
BOHEMIA, NY 11716

Contract Type: 02000 - MES (MECHANICAL EQUIPMENT & SERVICE)
For period ending 2-24-2024
Receipt Number: 1181585

☐ This is my final report. [Print This Page]

Show 25 entries Search:

| | SSN | Name | Class | Reg 40Hrs 100% | OT 150% | Holidays 200% | Gross W |
|---|---|---|---|---|---|---|---|
| No data available in table | | | | | | | |
| Total | | | | 0.00 | 0.00 | 0.00 | |

Showing 0 to 0 of 0 entries Previous Next

### New employees

| [redacted] | First | MI | Last | Suffix | Add |
|---|---|---|---|---|---|
| | | | | | Clear |

Our records do not show that this Employee has been added to your Employee roster.
Please verify social security number and if it is correct add the Employee through the Roster Maintenance form.

Please remember that you must fill in amounts in the 401k Deferral Withheld Column if your employees have contributed to 401k.

[Calculate and Save] [Export Table as CSV File]

SPRAY IN PLACE SOLUTIONS LLC 1389

02/05/2021 Plumbers Local Union No. 1 Welfare Fund

CONFIDENTIAL

Chad McGregor June 2020 thru December 2020 6,638.15

Checking - Signature Bank 6,638.15

DELUXE CORP 1-800-328-0304 www.deluxeforms.com

SPRAY IN PLACE

451 KNICKERBOCKER AVE
BOHEMIA, NY 11716
(631) 256-6046

CONFIDENTIAL

February 5, 2021

Plumbers Local Union No. 1 Welfare Fund
Attn: Collection Dept. / Remittance Report
50-02 Fifth St.
2nd Floor
Long Island City, NY 11101

To Whom It May Concern:

As you are aware, in or about late November 2019, Spray in Place Solutions LLC (the "Employer") entered into an agreement with Plumbers and Pipefitters Local Union No. 1 (the "Union"). According to the sponsorships under the CBA, the Employer is not obligated to pay benefits for sixty (60) days from the time of the sponsorship and until they are sworn in. There were three (3) employees who were sponsored on January 17, 2020; two (2) employees are no longer employed by the Employer and one remains. Sixty (60) days from the date of sponsorship falls on March 17, 2020.

The only employees who performed covered work were Manuel Corrales, David Corrales, and Chad McGregor. In addition, Jay Martino is a Building Trade A Plumber who was already a member when he was hired by the Employer. No benefits were paid to any of the foregoing individuals due to issues with the Union's online system, which the Union is aware of. Indeed, extensive efforts were made to resolve the issues with the Union's online system to no avail.

Notwithstanding the foregoing, a check in the amount of $6,688.15 made payable to Plumbers Local Union No. 1 Welfare Fund is being sent to cover the contributions due for Chad McGregor. This check is submitted in good faith without prejudice to the Employer's rights, all of which are expressly reserved.

Dated: Bohemia, New York
February 5, 2021

**SPRAY IN PLACE SOLUTIONS LLC**

____________________________________
By: Jeffrey Sausele
Title: Owner
Enclosure.

CONFIDENTIAL

SPRAY IN PLACE SOLUTIONS LLC 1388

02/05/2021 Plumbers and Pipefitters National Pension Fund

Chad McGregror - June 2020 thru December 2020 1,341.47

Checking - Signature Bank 1,341.47

DELUXE CORP 1+800-328-0304 www.deluxeforms.com

3656851000

# EXHIBIT F

SPRAY IN PLACE SOLUTIONS

**Name:** Jay Martino
**Date of Birth:** [redacted] 1979
**SS #:** [redacted]9081
**Period:**

- 11/04/2022 – 11/09/2022 = 24 hours

**Contract:** Plumber

**Name:** Chad McGregor
**Date of Birth:** [redacted] 1982
**SS #:** [redacted]8738
**Period:**

- 11/04/2022 – 11/09/2022 = 24 hours
- 11/10/2022 – 11/17/2022 = 10 hours

**Contract:** MES

# EXHIBIT G

Kevin

# Joint Plumbing Industry Board
## Plumbers Local Union No. 1
## FRINGE BENEFIT DEFICIENCY HOURLY REPORT BY MAN

### SPRAY IN PLACE SOLUTIONS, LLC

DRAFT

### Account # 12458

### Audit Period From 9/1/2020 To 12/31/2022

| Week Ending | NAME | SSN | Contract# | Job Class | Handwritten note | PAYROLL Reg | PAYROLL OT | REPORTED Reg | REPORTED OT | ADDITIONAL Reg | ADDITIONAL OT | JURIS Reg | JURIS OT | ADJUSTMENT Reg | ADJUSTMENT OT | DIFFERENCE Reg | DIFFERENCE OT | Total Reg + OT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020-09-01 | MARTINO*JAY J | XXX-XX-9081 | 1000 | AJ | 17¾ – | 63.75 | ✓0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.75 | 0.00 | 63.75 |
| 2020-10-01 | MARTINO*JAY J | XXX-XX-9081 | 1000 | AJ | 45 — | 92.75 | ✓10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92.75 | 10.00 | 102.75 |
| 2020-11-01 | MARTINO*JAY J | XXX-XX-9081 | 1000 | AJ | 98½ – | 108.50 | ✓16.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.50 | 16.50 | 125.00 |
| 2020-12-01 | MARTINO*JAY J | XXX-XX-9081 | 1000 | AJ | 14½ – | 51.50 | ✓0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.50 | 0.50 | 52.00 |
| 2021-01-01 | MARTINO*JAY J | XXX-XX-9081 | 1000 | AJ | 4 – / 0 – | 44.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.00 | 0.50 | 44.50 |
| 2021-06-01 | MARTINO*JAY J | XXX-XX-9081 | 1000 | AJ | 0 – / 0 – | 80.25 | 7.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80.25 | 7.50 | 87.75 |
| 2021-07-01 | MARTINO*JAY J | XXX-XX-9081 | 1000 | AJ | 0 – / 0 – | 24.75 | 13.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.75 | 13.75 | 38.50 |
| 2021-11-01 | MARTINO*JAY J | XXX-XX-9081 | 1000 | AJ | 24 – / 0 – | 41.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.75 | 0.00 | 41.75 |
| 2021-12-01 | MARTINO*JAY J | XXX-XX-9081 | 1000 | AJ | 11.5 – / 0 – | 104.00 | 26.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.00 | 26.75 | 130.75 |
| 2022-01-01 | MARTINO*JAY J | XXX-XX-9081 | 1000 | AJ | 0 – | 43.00 | ✓0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 | 0.00 | 43.00 |

**Footnote:** See notes on pages 2&3

# SPRAY IN PLACE SOLUTIONS, LLC

DRAFT

## Account # 12458

## Audit Period From 9/1/2020 To 12/31/2022

| Week Ending | NAME | SSN | PAYROLL Reg / OT | REPORTED Reg / OT | ADDITIONAL Reg / OT | JURIS Reg / OT | ADJUSTMENT Reg / OT | DIFFERENCE Reg / OT | Total Reg + OT |
|---|---|---|---|---|---|---|---|---|---|
| | | | HOURS | | | | | | |
| 2022-02-01 | MARTINO*JAY J | XXX-XX-9081 | 153.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153.00 | |
| Contract# 1000 | Job Class | AJ | 39.50 | 0.00 | 0.00 | 0.00 | 0.00 | 39.50 | 192.50 |
| 2022-03-01 | MARTINO*JAY J | XXX-XX-9081 | 103.75 | 0.00 | 0.00 | 0.00 | 0.00 | 103.75 | |
| Contract# 1000 | Job Class | AJ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.75 |
| 2022-04-01 | MARTINO*JAY J | XXX-XX-9081 | 165.75 | 0.00 | 0.00 | 0.00 | 0.00 | 165.75 | |
| Contract# 1000 | Job Class | AJ | 29.25 | 0.00 | 0.00 | 0.00 | 0.00 | 29.25 | 195.00 |
| 2022-05-01 | MARTINO*JAY J | XXX-XX-9081 | 112.75 | 0.00 | 0.00 | 0.00 | 0.00 | 112.75 | |
| Contract# 1000 | Job Class | AJ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.75 |
| 2022-06-01 | MARTINO*JAY J | XXX-XX-9081 | 104.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.00 | |
| Contract# 1000 | Job Class | AJ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.00 |
| 2022-07-01 | MARTINO*JAY J | XXX-XX-9081 | 168.25 | 0.00 | 0.00 | 0.00 | 0.00 | 168.25 | |
| Contract# 1000 | Job Class | AJ | 51.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.00 | 219.25 |
| 2022-08-01 | MARTINO*JAY J | XXX-XX-9081 | 97.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.00 | |
| Contract# 1000 | Job Class | AJ | 22.25 | 0.00 | 0.00 | 0.00 | 0.00 | 22.25 | 119.25 |
| 2022-09-01 | MARTINO*JAY J | XXX-XX-9081 | 88.50 | 0.00 | 0.00 | 0.00 | 0.00 | 88.50 | |
| Contract# 1000 | Job Class | AJ | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 90.00 |
| 2022-10-01 | MARTINO*JAY J | XXX-XX-9081 | 113.50 | 0.00 | 0.00 | 0.00 | 0.00 | 113.50 | |
| Contract# 1000 | Job Class | AJ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113.50 |
| 6 2022-11-01 | MARTINO*JAY J | XXX-XX-9081 | 22.50 136.50 | 0.00 | 0.00 | 0.00 | 0.00 | 136.50 | |
| Contract# 1000 | Job Class | AJ | 1.5 14.50 | 0.00 | 0.00 | 0.00 | 0.00 | 14.50 | 151.00 |
| 8 2022-12-01 | MARTINO*JAY J | XXX-XX-9081 | 107.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.00 | |
| Contract# 1000 | Job Class | AJ | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 108.50 |
| **Total For: MARTINO*JAY J** | | | **2,004.25** | **0.00** | **0.00** | **0.00** | **0.00** | **2,004.25** | |
| | **XXX-XX-9081** | | **235.00** | **0.00** | **0.00** | **0.00** | **0.00** | **235.00** | **2,239.25** |

**Footnote:**

# SPRAY IN PLACE SOLUTIONS, LLC

DRAFT

## Account # 12458

## Audit Period From 9/1/2020 To 12/31/2022

| Week Ending | NAME | SSN | PAYROLL Reg / OT | REPORTED Reg / OT | ADDITIONAL Reg / OT | JURIS Reg / OT | ADJUSTMENT Reg / OT | DIFFERENCE Reg / OT | Total Reg + OT |
|---|---|---|---|---|---|---|---|---|---|
| 2021-11-01 | MCGREGOR*CHAD | XXX-XX-8738 | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 40.00 |
| Contract# 2000 | Job Class | BJ | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | |
| 2022-10-01 | MCGREGOR*CHAD | XXX-XX-8738 | O – 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 | 32.00 |
| Contract# 2000 | Job Class | BJ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2022-11-01 | MCGREGOR*CHAD | XXX-XX-8738 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 34.00 |
| Contract# 2000 | Job Class | BJ | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | |
| 2022-12-01 | MCGREGOR*CHAD | XXX-XX-8738 | 48.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.00 | 49.00 |
| Contract# 2000 | Job Class | BJ | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| **Total For: MCGREGOR*CHAD** | | **XXX-XX-8738** | **140.00** | **0.00** | **0.00** | **0.00** | **0.00** | **140.00** | **155.00** |
| | | | **15.00** | **0.00** | **0.00** | **0.00** | **0.00** | **15.00** | |
| **Grand Totals :** | | | **2,144.25** | **0.00** | **0.00** | **0.00** | **0.00** | **2,144.25** | **2,394.25** |
| | | | **250.00** | **0.00** | **0.00** | **0.00** | **0.00** | **250.00** | |

**Footnote:**

# EXHIBIT H

| | | PAYROLL | | | |
|---|---|---|---|---|---|
| Week Ending | Name | SIPS | AUDIT | PAY | DIFFERENCE |
| 9/1/2020 | Jay Martino | 17.75 | 63.75 | REG | 46 |
| 9/1/2020 | Jay Martino | 0 | 0 | OT | 0 |
| 10/1/2020 | Jay Martino | 45 | 92.75 | REG | 47.75 |
| 10/1/2020 | Jay Martino | 10 | 10 | OT | 0 |
| 11/1/2020 | Jay Martino | 98.5 | 108.5 | REG | 10 |
| 11/1/2020 | Jay Martino | 16.5 | 16.5 | OT | 0 |
| 12/1/2020 | Jay Martino | 14.5 | 51.5 | REG | 37 |
| 12/1/2020 | Jay Martino | 0.5 | 0.5 | OT | 0 |
| 1/1/2021 | Jay Martino | 4 | 44 | REG | 40 |
| 1/1/2021 | Jay Martino | 0 | 0.5 | OT | 0.5 |
| 6/1/2021 | Jay Martino | 0 | 80.25 | REG | 80.25 |
| 6/1/2021 | Jay Martino | 0 | 7.5 | OT | 7.5 |
| 7/1/2021 | Jay Martino | 0 | 24.75 | REG | 24.75 |
| 7/1/2021 | Jay Martino | 0 | 13.75 | OT | 13.75 |
| 11/1/2021 | Jay Martino | 24 | 41.75 | REG | 17.75 |
| 11/1/2021 | Jay Martino | 0 | 0 | OT | 0 |
| 12/1/2021 | Jay Martino | 11.5 | 104 | REG | 92.5 |
| 12/1/2021 | Jay Martino | 0 | 26.75 | OT | 26.75 |
| 1/1/2022 | Jay Martino | 0 | 43 | REG | 43 |
| 1/1/2022 | Jay Martino | 0 | 0 | OT | 0 |
| 2/1/2022 | Jay Martino | 0 | 153 | REG | 153 |
| 2/1/2022 | Jay Martino | 0 | 39.5 | OT | 39.5 |
| 3/1/2022 | Jay Martino | 0 | 103.75 | REG | 103.75 |
| 3/1/2022 | Jay Martino | 0 | 0 | OT | 0 |
| 4/1/2022 | Jay Martino | 0 | 165.75 | REG | 165.75 |
| 4/1/2022 | Jay Martino | 0 | 29.25 | OT | 29.25 |
| 5/1/2022 | Jay Martino | 0 | 112.75 | REG | 112.75 |
| 5/1/2022 | Jay Martino | 0 | 0 | OT | 0 |
| 6/1/2022 | Jay Martino | 0 | 104 | REG | 104 |
| 6/1/2022 | Jay Martino | 0 | 0 | OT | 0 |
| 7/1/2022 | Jay Martino | 0 | 168.25 | REG | 168.25 |

| | | PAYROLL | | |
|---|---|---|---|---|
| Week Ending | Name | SIPS | AUDIT | PAY |
| 11/1/2021 | Chad McGregor | 36 | 36 | REG |
| 11/1/2021 | Chad McGregor | 4 | 4 | OT |
| 10/1/2022 | Chad McGregor | 0 | 32 | REG |
| 10/1/2022 | Chad McGregor | 0 | 0 | OT |
| 11/1/2022 | Chad McGregor | 24 | 24 | REG |
| 11/1/2022 | Chad McGregor | 10 | 10 | OT |
| 12/1/2022 | Chad McGregor | 48 | 48 | REG |
| 12/1/2022 | Chad McGregor | 1 | 1 | OT |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/2022 | Jay Martino | 0 | 51 | OT | 51 |
| 8/1/2022 | Jay Martino | 0 | 97 | REG | 97 |
| 8/1/2022 | Jay Martino | 0 | 22.25 | OT | 22.25 |
| 9/1/2022 | Jay Martino | 0 | 88.5 | REG | 88.5 |
| 9/1/2022 | Jay Martino | 0 | 1.5 | OT | 1.5 |
| 10/1/2022 | Jay Martino | 0 | 113.5 | REG | 113.5 |
| 10/1/2022 | Jay Martino | 0 | 0 | OT | 0 |
| 11/1/2022 | Jay Martino | 22.5 | 136.5 | REG | 114 |
| 11/1/2022 | Jay Martino | 1.5 | 14.5 | OT | 13 |
| 12/1/2022 | Jay Martino | 0 | 107 | REG | 107 |
| 12/1/2022 | Jay Martino | 0 | 1.5 | OT | 1.5 |

# EXHIBIT I

12/15/2025

Plumbers Local Union No. 1 Welfare Fund **12,727.60

Twelve thousand seven hundred twenty-seven and 60/100*************************************************************

Plumbers Local Union No. 1 Welfare Fund
C/O Wendy Salvatierra
50-02 Fifth St.
2nd Floor
Long Island City, NY 11101

**12/15/2025** **Plumbers Local Union No. 1 Welfare Fund**

12,727.60

**M&T BANK CHECKING** 12,727.60

**12/15/2025** **Plumbers Local Union No. 1 Welfare Fund**

12,727.60

**M&T BANK CHECKING** 12,727.60

# EXHIBIT J

# Report Confirmation

Receipt Number 714331

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
SUITE 1
BOHEMIA,NY 11716

Submission Date: 6-9-2020
Contract Type: 02000 - MES (MECHANICAL EQUIPMENT & SERVICE)
Report Date: 12-28-2019

*PIB FRINGES, UNION ASSESSMENT, PAC and ORGANIZING FUND*

Your report of $0.00 has been submitted and your receipt number is 714331. Thank you for using the Plumbers Local Union No. 1 Welfare Fund online remittance system. Please print this document or record the above receipt number for your records and include this receipt number in any correspondence regarding this transaction.

Checks accompanied by reports are due in respective offices by the 20th of the following month (weekly for 401k Employee Deferrals). Weekly Reporters - checks accompanied by reports are due in respective offices by Friday of the following week.

Make one check payable to:
Plumbers Local Union No.1 Welfare Fund

Remit with copy of this report confirmation and report summary to:
Plumbers Local Union No.1 Welfare Fund, C/O Collection Department / Remittance Report
50-02 Fifth Street, 2nd Floor, Long Island City, NY 11101

| | Reg 40Hrs 100% | OT 150% | Holidays 200% | Total Hrs | Total Wages | Amount Owed |
|---|---|---|---|---|---|---|
| WELFARE | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| TRADE ED | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 401K ER | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| PROMO | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| CHECKOFF | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| ORGANIZE | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| PAC | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | | | | Total | $0.00 |

# Report Confirmation

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
BOHEMIA,NY 11716

Submission Date: 6-9-2020
Report Date: 12-28-2019

*NATIONAL PENSION FUND AND INTERNATIONAL TRAINING FUND* - PPNFP - Local 1

Your report of $0.00 has been submitted and your receipt number is 714331.

Payment for this report is due to the PPNPF Office by the 20th of the month.

Make one check payable for the total of today's submission of file(s) being sent to:
Plumbers and Pipefitters National Pension Fund

Remit your check with a copy of this report confirmation and report summary to:
Plumbers & Pipefitters National Pension Fund
ATTN: Greg Claassen
103 Oronoco Street
Alexandria, VA 22314

Declaration: The above contractor affirms and declares that it is a party to a written agreement requiring contributions to the Plumbers and Pipefitters National Pension Fund, and also agrees to be bound by the terms of the Fund's Revised Standard Form of Participation Agreement and by the Fund's Agreement and Declaration of Trust, and also certifies that this report includes only employees covered under the terms of a collective bargaining agreement with the United Association, or a United Association local union and does not include a sole proprietor or partner of the contractor.

| | Reg 40Hrs 100% | OT 150% | Holidays 200% | Total Hrs | Total Wages | Amount Owed |
|---|---|---|---|---|---|---|
| NATIONAL PENSION | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| INTERNATIONAL TRAINING | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | | | | Total | $0.00 |

# Report Summary

Receipt Number 714331

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
SUITE 1
BOHEMIA,NY 11716

Submission Date: 6-9-2020
Contract Type: 02000 - MES (MECHANICAL EQUIPMENT & SERVICE)
Report Date: 12-28-2019

| SSN | Employee | Class | Reg 40Hrs 100% | OT 150% | Holidays 200% | Gross Wages |
|---|---|---|---|---|---|---|
| | | | 0.00 | 0.00 | 0.00 | $0.00 |

# Report Confirmation

Receipt Number 714332

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
SUITE 1
BOHEMIA,NY 11716

Submission Date: 6-9-2020
Contract Type: 02000 - MES (MECHANICAL EQUIPMENT & SERVICE)
Report Date: 1-25-2020

*PIB FRINGES, UNION ASSESSMENT, PAC and ORGANIZING FUND*

Your report of $0.00 has been submitted and your receipt number is 714332. Thank you for using the Plumbers Local Union No. 1 Welfare Fund online remittance system. Please print this document or record the above receipt number for your records and include this receipt number in any correspondence regarding this transaction.

Checks accompanied by reports are due in respective offices by the 20th of the following month (weekly for 401k Employee Deferrals). Weekly Reporters - checks accompanied by reports are due in respective offices by Friday of the following week.

Make one check payable to:
Plumbers Local Union No.1 Welfare Fund

Remit with copy of this report confirmation and report summary to:
Plumbers Local Union No.1 Welfare Fund, C/O Collection Department / Remittance Report
50-02 Fifth Street, 2nd Floor, Long Island City, NY 11101

| | Reg 40Hrs 100% | OT 150% | Holidays 200% | Total Hrs | Total Wages | Amount Owed |
|---|---|---|---|---|---|---|
| WELFARE | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| TRADE ED | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 401K ER | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| PROMO | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| CHECKOFF | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| ORGANIZE | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| PAC | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | | | | Total | $0.00 |

# Report Confirmation

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
BOHEMIA,NY 11716

Submission Date: 6-9-2020
Report Date: 1-25-2020

*NATIONAL PENSION FUND AND INTERNATIONAL TRAINING FUND* - PPNFP - Local 1

Your report of $0.00 has been submitted and your receipt number is 714332.

Payment for this report is due to the PPNPF Office by the 20th of the month.

Make one check payable for the total of today's submission of file(s) being sent to:
Plumbers and Pipefitters National Pension Fund

Remit your check with a copy of this report confirmation and report summary to:
Plumbers & Pipefitters National Pension Fund
ATTN: Greg Claassen
103 Oronoco Street
Alexandria, VA 22314

Declaration: The above contractor affirms and declares that it is a party to a written agreement requiring contributions to the Plumbers and Pipefitters National Pension Fund, and also agrees to be bound by the terms of the Fund's Revised Standard Form of Participation Agreement and by the Fund's Agreement and Declaration of Trust, and also certifies that this report includes only employees covered under the terms of a collective bargaining agreement with the United Association, or a United Association local union and does not include a sole proprietor or partner of the contractor.

| | Reg 40Hrs 100% | OT 150% | Holidays 200% | Total Hrs | Total Wages | Amount Owed |
|---|---|---|---|---|---|---|
| NATIONAL PENSION | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| INTERNATIONAL TRAINING | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | | | | Total | $0.00 |

# Report Summary

Receipt Number 714332

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
SUITE 1
BOHEMIA,NY 11716

Submission Date: 6-9-2020
Contract Type: 02000 - MES (MECHANICAL EQUIPMENT & SERVICE)
Report Date: 1-25-2020

| SSN | Employee | Class | Reg 40Hrs 100% | OT 150% | Holidays 200% | Gross Wages |
|---|---|---|---|---|---|---|
| | | | 0.00 | 0.00 | 0.00 | $0.00 |

# Report Confirmation

Receipt Number 714335

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
SUITE 1
BOHEMIA,NY 11716

Submission Date: 6-9-2020
Contract Type: 02000 - MES (MECHANICAL EQUIPMENT & SERVICE)
Report Date: 2-29-2020

*PIB FRINGES, UNION ASSESSMENT, PAC and ORGANIZING FUND*

Your report of $0.00 has been submitted and your receipt number is 714335. Thank you for using the Plumbers Local Union No. 1 Welfare Fund online remittance system. Please print this document or record the above receipt number for your records and include this receipt number in any correspondence regarding this transaction.

Checks accompanied by reports are due in respective offices by the 20th of the following month (weekly for 401k Employee Deferrals). Weekly Reporters - checks accompanied by reports are due in respective offices by Friday of the following week.

Make one check payable to:
Plumbers Local Union No.1 Welfare Fund

Remit with copy of this report confirmation and report summary to:
Plumbers Local Union No.1 Welfare Fund, C/O Collection Department / Remittance Report
50-02 Fifth Street, 2nd Floor, Long Island City, NY 11101

| | Reg 40Hrs 100% | OT 150% | Holidays 200% | Total Hrs | Total Wages | Amount Owed |
|---|---|---|---|---|---|---|
| WELFARE | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| TRADE ED | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 401K ER | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| PROMO | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| CHECKOFF | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| ORGANIZE | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| PAC | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | | | | Total | $0.00 |

# Report Confirmation

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
BOHEMIA,NY 11716

Submission Date: 6-9-2020
Report Date: 2-29-2020

*NATIONAL PENSION FUND AND INTERNATIONAL TRAINING FUND* - PPNFP - Local 1

Your report of $0.00 has been submitted and your receipt number is 714335.

Payment for this report is due to the PPNPF Office by the 20th of the month.

Make one check payable for the total of today's submission of file(s) being sent to:
Plumbers and Pipefitters National Pension Fund

Remit your check with a copy of this report confirmation and report summary to:
Plumbers & Pipefitters National Pension Fund
ATTN: Greg Claassen
103 Oronoco Street
Alexandria, VA 22314

Declaration: The above contractor affirms and declares that it is a party to a written agreement requiring contributions to the Plumbers and Pipefitters National Pension Fund, and also agrees to be bound by the terms of the Fund's Revised Standard Form of Participation Agreement and by the Fund's Agreement and Declaration of Trust, and also certifies that this report includes only employees covered under the terms of a collective bargaining agreement with the United Association, or a United Association local union and does not include a sole proprietor or partner of the contractor.

| | Reg 40Hrs 100% | OT 150% | Holidays 200% | Total Hrs | Total Wages | Amount Owed |
|---|---|---|---|---|---|---|
| NATIONAL PENSION | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| INTERNATIONAL TRAINING | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |

Total $0.00

# Report Summary

Receipt Number 714335

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
SUITE 1
BOHEMIA,NY 11716

Submission Date: 6-9-2020
Contract Type: 02000 - MES (MECHANICAL EQUIPMENT & SERVICE)
Report Date: 2-29-2020

| SSN | Employee | Class | Reg 40Hrs 100% | OT 150% | Holidays 200% | Gross Wages |
|---|---|---|---|---|---|---|
| | | | 0.00 | 0.00 | 0.00 | $0.00 |

# Report Confirmation

Receipt Number 715541

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
SUITE 1
BOHEMIA,NY 11716

Submission Date: 6-17-2020
Contract Type: 02000 - MES (MECHANICAL EQUIPMENT & SERVICE)
Report Date: 3-28-2020

*PIB FRINGES, UNION ASSESSMENT, PAC and ORGANIZING FUND*

Your report of $0.00 has been submitted and your receipt number is 715541. Thank you for using the Plumbers Local Union No. 1 Welfare Fund online remittance system. Please print this document or record the above receipt number for your records and include this receipt number in any correspondence regarding this transaction.

Checks accompanied by reports are due in respective offices by the 20th of the following month (weekly for 401k Employee Deferrals). Weekly Reporters - checks accompanied by reports are due in respective offices by Friday of the following week.

Make one check payable to:
Plumbers Local Union No.1 Welfare Fund

Remit with copy of this report confirmation and report summary to:
Plumbers Local Union No.1 Welfare Fund, C/O Collection Department / Remittance Report
50-02 Fifth Street, 2nd Floor, Long Island City, NY 11101

| | Reg 40Hrs 100% | OT 150% | Holidays 200% | Total Hrs | Total Wages | Amount Owed |
|---|---|---|---|---|---|---|
| WELFARE | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| TRADE ED | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 401K ER | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| PROMO | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| CHECKOFF | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| ORGANIZE | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| PAC | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | | | | Total | $0.00 |

# Report Confirmation

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
BOHEMIA,NY 11716

Submission Date: 6-17-2020
Report Date: 3-28-2020

*NATIONAL PENSION FUND AND INTERNATIONAL TRAINING FUND* - PPNFP - Local 1

Your report of $0.00 has been submitted and your receipt number is 715541.

Payment for this report is due to the PPNPF Office by the 20th of the month.

Make one check payable for the total of today's submission of file(s) being sent to:
Plumbers and Pipefitters National Pension Fund

Remit your check with a copy of this report confirmation and report summary to:
Plumbers & Pipefitters National Pension Fund
ATTN: Greg Claassen
103 Oronoco Street
Alexandria, VA 22314

Declaration: The above contractor affirms and declares that it is a party to a written agreement requiring contributions to the Plumbers and Pipefitters National Pension Fund, and also agrees to be bound by the terms of the Fund's Revised Standard Form of Participation Agreement and by the Fund's Agreement and Declaration of Trust, and also certifies that this report includes only employees covered under the terms of a collective bargaining agreement with the United Association, or a United Association local union and does not include a sole proprietor or partner of the contractor.

| | Reg 40Hrs 100% | OT 150% | Holidays 200% | Total Hrs | Total Wages | Amount Owed |
|---|---|---|---|---|---|---|
| NATIONAL PENSION | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| INTERNATIONAL TRAINING | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | | | | Total | $0.00 |

# Report Summary

Receipt Number 715541

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
SUITE 1
BOHEMIA,NY 11716

Submission Date: 6-17-2020
Contract Type: 02000 - MES (MECHANICAL EQUIPMENT & SERVICE)
Report Date: 3-28-2020

| SSN | Employee | Class | Reg 40Hrs 100% | OT 150% | Holidays 200% | Gross Wages |
|---|---|---|---|---|---|---|
| | | | 0.00 | 0.00 | 0.00 | $0.00 |

# Report Confirmation

Receipt Number 715542

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
SUITE 1
BOHEMIA,NY 11716

Submission Date: 6-17-2020
Contract Type: 02000 - MES (MECHANICAL EQUIPMENT & SERVICE)
Report Date: 4-25-2020

*PIB FRINGES, UNION ASSESSMENT, PAC and ORGANIZING FUND*

Your report of $0.00 has been submitted and your receipt number is 715542. Thank you for using the Plumbers Local Union No. 1 Welfare Fund online remittance system. Please print this document or record the above receipt number for your records and include this receipt number in any correspondence regarding this transaction.

Checks accompanied by reports are due in respective offices by the 20th of the following month (weekly for 401k Employee Deferrals). Weekly Reporters - checks accompanied by reports are due in respective offices by Friday of the following week.

Make one check payable to:
Plumbers Local Union No.1 Welfare Fund

Remit with copy of this report confirmation and report summary to:
Plumbers Local Union No.1 Welfare Fund, C/O Collection Department / Remittance Report
50-02 Fifth Street, 2nd Floor, Long Island City, NY 11101

| | Reg 40Hrs 100% | OT 150% | Holidays 200% | Total Hrs | Total Wages | Amount Owed |
|---|---|---|---|---|---|---|
| WELFARE | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| TRADE ED | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 401K ER | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| PROMO | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| CHECKOFF | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| ORGANIZE | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| PAC | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |

Total $0.00

# Report Confirmation

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
BOHEMIA,NY 11716

Submission Date: 6-17-2020
Report Date: 4-25-2020

*NATIONAL PENSION FUND AND INTERNATIONAL TRAINING FUND* - PPNFP - Local 1

Your report of $0.00 has been submitted and your receipt number is 715542.

Payment for this report is due to the PPNPF Office by the 20th of the month.

Make one check payable for the total of today's submission of file(s) being sent to:
Plumbers and Pipefitters National Pension Fund

Remit your check with a copy of this report confirmation and report summary to:
Plumbers & Pipefitters National Pension Fund
ATTN: Greg Claassen
103 Oronoco Street
Alexandria, VA 22314

Declaration: The above contractor affirms and declares that it is a party to a written agreement requiring contributions to the Plumbers and Pipefitters National Pension Fund, and also agrees to be bound by the terms of the Fund's Revised Standard Form of Participation Agreement and by the Fund's Agreement and Declaration of Trust, and also certifies that this report includes only employees covered under the terms of a collective bargaining agreement with the United Association, or a United Association local union and does not include a sole proprietor or partner of the contractor.

| | Reg 40Hrs 100% | OT 150% | Holidays 200% | Total Hrs | Total Wages | Amount Owed |
|---|---|---|---|---|---|---|
| NATIONAL PENSION | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| INTERNATIONAL TRAINING | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | | | | Total | $0.00 |

# Report Summary

Receipt Number 715542

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
SUITE 1
BOHEMIA,NY 11716

Submission Date: 6-17-2020
Contract Type: 02000 - MES (MECHANICAL EQUIPMENT & SERVICE)
Report Date: 4-25-2020

| SSN | Employee | Class | Reg 40Hrs 100% | OT 150% | Holidays 200% | Gross Wages |
|---|---|---|---|---|---|---|
| | | | 0.00 | 0.00 | 0.00 | $0.00 |

# Report Confirmation

Receipt Number 715654

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
SUITE 1
BOHEMIA,NY 11716

Submission Date: 6-17-2020
Contract Type: 02000 - MES (MECHANICAL EQUIPMENT & SERVICE)
Report Date: 5-30-2020

*PIB FRINGES, UNION ASSESSMENT, PAC and ORGANIZING FUND*

Your report of $0.00 has been submitted and your receipt number is 715654. Thank you for using the Plumbers Local Union No. 1 Welfare Fund online remittance system. Please print this document or record the above receipt number for your records and include this receipt number in any correspondence regarding this transaction.

Checks accompanied by reports are due in respective offices by the 20th of the following month (weekly for 401k Employee Deferrals). Weekly Reporters - checks accompanied by reports are due in respective offices by Friday of the following week.

Make one check payable to:
Plumbers Local Union No.1 Welfare Fund

Remit with copy of this report confirmation and report summary to:
Plumbers Local Union No.1 Welfare Fund, C/O Collection Department / Remittance Report
50-02 Fifth Street, 2nd Floor, Long Island City, NY 11101

| | Reg 40Hrs 100% | OT 150% | Holidays 200% | Total Hrs | Total Wages | Amount Owed |
|---|---|---|---|---|---|---|
| WELFARE | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| TRADE ED | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| 401K ER | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| PROMO | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| CHECKOFF | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| ORGANIZE | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| PAC | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | | | | Total | $0.00 |

# Report Confirmation

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
BOHEMIA,NY 11716

Submission Date: 6-17-2020
Report Date: 5-30-2020

*NATIONAL PENSION FUND AND INTERNATIONAL TRAINING FUND* - PPNFP - Local 1

Your report of $0.00 has been submitted and your receipt number is 715654.

Payment for this report is due to the PPNPF Office by the 20th of the month.

Make one check payable for the total of today's submission of file(s) being sent to:
Plumbers and Pipefitters National Pension Fund

Remit your check with a copy of this report confirmation and report summary to:
Plumbers & Pipefitters National Pension Fund
ATTN: Greg Claassen
103 Oronoco Street
Alexandria, VA 22314

Declaration: The above contractor affirms and declares that it is a party to a written agreement requiring contributions to the Plumbers and Pipefitters National Pension Fund, and also agrees to be bound by the terms of the Fund's Revised Standard Form of Participation Agreement and by the Fund's Agreement and Declaration of Trust, and also certifies that this report includes only employees covered under the terms of a collective bargaining agreement with the United Association, or a United Association local union and does not include a sole proprietor or partner of the contractor.

| | Reg 40Hrs 100% | OT 150% | Holidays 200% | Total Hrs | Total Wages | Amount Owed |
|---|---|---|---|---|---|---|
| NATIONAL PENSION | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| INTERNATIONAL TRAINING | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 | $0.00 |
| | | | | | Total | $0.00 |

# Report Summary

Receipt Number 715654

SPRAY IN PLACE SOLUTIONS, LLC(12458)
45 KNICKERBOCKER AVENUE
SUITE 1
BOHEMIA,NY 11716

Submission Date: 6-17-2020
Contract Type: 02000 - MES (MECHANICAL EQUIPMENT & SERVICE)
Report Date: 5-30-2020

| SSN | Employee | Class | Reg 40Hrs 100% | OT 150% | Holidays 200% | Gross Wages |
|---|---|---|---|---|---|---|
| | | | 0.00 | 0.00 | 0.00 | $0.00 |

# EXHIBIT K

## info@ualocal1funds.org

**From:** info@ualocal1funds.org
**Sent:** Tuesday, September 28, 2021 3:16 PM
**To:** NIKKI@SPRAYINPLACE.COM
**Subject:** Plumbers Local Union No. 1 Welfare Fund - Employer Status Letter
**Attachments:** CT000834247.pdf

Attached is the Employers Status letter from the Plumbers Local Union No. 1 Welfare Fund which details delinquent reporting and / or miscellaneous amounts due to our office. After review, if you have questions at all please reach out to our office for clarity or guidance. As a reminder, in order to obtain and maintain a good standing status, all reporting must be made timely and shortages or miscellaneous amounts due must be paid.

# Joint Plumbing Industry Board
# Plumbers Local Union No.1 Trust Funds

**Welfare Fund • Trade Education Fund • 401(k) Savings Plan**

**Michael Apuzzo,** Co-Chairman - Labor **Walter Saraceni,** Administrator **Eugene S. Boccieri** Co-Chairman - Management

SPRAY IN PLACE SOLUTIONS, LLC
45 KNICKERBOCKER AVENUE
SUITE 1
BOHEMIA, NY 11716

September 28, 2021

RE: Delinquency Notice / EMP# - 12458

To Whom It May Concern:

This letter is to call your attention to a DELINQUENCY that currently exists. As you know, in accordance with the Collective Bargaining Agreement, monthly Fringe Benefits Payments are due in this office by the 20th day of the month following the month in which they were incurred. Weekly Fringe Benefits Payments are due by Friday of the week following each payroll week.

The records of this office indicate that you are listed as a Delinquent. Please be advised that your account is to be brought up to date immediately. Failure to comply with this request will result in this matter being referred to your Bonding Company and our Legal Department for further action. Interest, Legal Fees & Liquidated Damages, will also be collected in accordance with the provisions of the Collective Bargaining Agreement.

Very truly yours,
Plumbers Local Union No. 1 Trust Funds

The Board of Trustees

Enclosure

cc: Collection Counsel
Collection Committee
Employer File

STATEMENT OF EMPLOYER STATUS September 28, 2021

Below is a statement of your account's status based on reports processed as of date of this notice. Please submit payment promptly to avoid additional charges. If no Employees were employed for the work period(s) indicated on this report, please specify and return this report to the Fund Office at the address listed above. If you should require additional information, you may either refer back to the Discrepancy Invoice(s), or call the Fund Office Collection Department (718) 835-2700.

2000 MES (MECHANICAL EQUIPMENT & SERVICE
5010 EQUIPMENT PRIMARY 8HR W/ OT @ 150%

**EMPLOYER - 12458 - SPRAY IN PLACE SOLUTIONS, LLC**

| INVOICE NUMBER | INVOICE DATE | PERIOD END DATE | POST MARK DATE | BEN/ 401K ASB-B | DEPOSIT DATE | CONTRACT NUMBER | DESCRIPTION | DISCREPANCY AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | **9/26/2020** | | **B** | | 5010 | **No Report Received** | |
| 779383 | 2/08/2021 | 6/27/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Interest on Late | $162.05 |
| 779388 | 2/08/2021 | 7/25/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Interest on Late | $171.28 |
| 779451 | 2/08/2021 | 8/29/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Interest on Late | $162.92 |
| 779467 | 2/08/2021 | 10/31/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Interest on Late | $119.07 |
| 779470 | 2/08/2021 | 11/28/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Interest on Late | $114.73 |
| 779478 | 2/08/2021 | 12/26/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Interest on Late | $102.52 |
| | | | | | | | **TOTAL** | **$832.57** |
| 779383 | 2/08/2021 | 6/27/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Liquidated Damages | $223.18 |
| 779388 | 2/08/2021 | 7/25/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Liquidated Damages | $302.58 |
| 779451 | 2/08/2021 | 8/29/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Liquidated Damages | $325.74 |
| 779467 | 2/08/2021 | 10/31/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Liquidated Damages | $174.07 |
| 779470 | 2/08/2021 | 11/28/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Liquidated Damages | $215.12 |
| 779478 | 2/08/2021 | 12/26/2020 | 2/08/2021 | B | 1/21/2021 | 2000 | Liquidated Damages | $96.95 |
| | | | | | | | **TOTAL** | **$1,337.64** |
| 2380096 | 2/01/2021 | 2/27/2021 | | B | | | Attorney Fee | $85.50 |
| 2380106 | 2/05/2021 | 2/27/2021 | | B | | | Attorney Fee | $28.50 |
| 2380115 | 2/11/2021 | 2/27/2021 | | B | | | Attorney Fee | $57.00 |
| 2380132 | 2/25/2021 | 2/27/2021 | | B | | | Attorney Fee | $85.50 |
| 2383091 | 3/17/2021 | 3/27/2021 | | B | | | Attorney Fee | $28.50 |
| 2383096 | 3/18/2021 | 3/27/2021 | | B | | | Attorney Fee | $28.50 |
| 2383098 | 3/19/2021 | 3/27/2021 | | B | | | Attorney Fee | $285.00 |
| 2383100 | 3/22/2021 | 3/27/2021 | | B | | | Attorney Fee | $142.50 |
| 2386098 | 4/12/2021 | 4/24/2021 | | B | | | Attorney Fee | $57.00 |
| 2386106 | 4/14/2021 | 4/24/2021 | | B | | | Attorney Fee | $57.00 |

**EMPLOYER - 12458 - SPRAY IN PLACE SOLUTIONS, LLC**

| INVOICE NUMBER | INVOICE DATE | PERIOD END DATE | POST MARK DATE | BEN/ 401K ASB-B | DEPOSIT DATE | CONTRACT NUMBER | DESCRIPTION | DISCREPANCY AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2386118 | 4/19/2021 | 4/24/2021 | | B | | | Attorney Fee | $28.50 |
| 2395931 | 8/24/2021 | 8/28/2021 | | B | | | Attorney Fee | $36.53 |
| 2395945 | 8/30/2021 | 8/28/2021 | | B | | | Attorney Fee | $28.50 |
| | | | | | | | **TOTAL** | **$948.53** |

**TOTAL AMOUNT DUE** **$3,118.74**

# EXHIBIT L

## nikki@sprayinplace.com

**From:** nikki@sprayinplace.com
**Sent:** Saturday, May 13, 2023 2:48 PM
**To:** 'Wendy Salvatierra' <WSalvatierra@nypl1f.org>
**Cc:** 'Laurie Killiebrew' <LKilliebrew@nypl1f.org>; Emanuel Kataev <Emanuel@mllaborlaw.com>; Jeff@sprayinplace.com; Nikki@sprayinplace.com
**Subject:** RE: Status of Spray In Place Remittances

Hello,

I did speak to someone when you sent your previous email, that's why I never responded to your email. I apologize for the confusion and delay in getting the reports completed. They are now completed up to date and we will continue to complete them until this is resolved.

As for the outstanding balance you are showing owing, I refer you to our lawyer for a response on that. (copied here)

Thanks,

Nikki

---

**From:** Wendy Salvatierra <WSalvatierra@nypl1f.org>
**Sent:** Friday, May 12, 2023 2:50 PM
**To:** NIKKI@SPRAYINPLACE.COM
**Cc:** Laurie Killiebrew <LKilliebrew@nypl1f.org>
**Subject:** RE: Status of Spray In Place Remittances

Nikki –

It's been two weeks and we have not received a response to this email or the numerous voice mail message left. That said, we will estimate amounts owed by Spray in Place under the audit and any adjustments made by the auditors will come at a cost to Spay in Place, as we are no longer able to wait on this finalization.

Thank you –
Wendy

---

**From:** Wendy Salvatierra
**Sent:** Thursday, April 27, 2023 9:54 AM
**To:** NIKKI@SPRAYINPLACE.COM
**Cc:** Laurie Killiebrew <LKilliebrew@nypl1f.org>
**Subject:** Status of Spray In Place Remittances

Good morning Nikki –

Following up on the messages Laurie has been leaving for you to return her call. Spray in Place is seeking abrogation from the CBA's with Local 1. As part of that process, a closeout audit was conducted and the

auditors are seeking to finalize the audit.

In order to do this, the auditing firm is requesting that our office provide information on amounts due to the Funds at this time. That said, unless Spray In Place completes reporting as outlined on the attached, our office will need to estimate amounts due to the Fund and the UANPF for all missing periods.

This could increase your audit totals, forcing Spray in Place to rebut the audit, thus possibly increasing audit costs associated with what's occurring. We are attempting to avoid having additional costs incurred on your behalf and are seeking your compliance in reporting all missing periods (through April 2023 if possible) and paying amounts listed as outstanding.

Please assist us in helping you get this process completed. If you have questions at all on what's outlined on the attached, please reach out to Laurie at 718-223-4313 x145 and ask what questions you have.

Thank you –
Wendy

**Wendy Salvatierra**
**Operations Manager**
Plumbers Local Union No.1 Trust Funds
50-02 5th Street, Long Island City, NY 11101
E-mail: wsalvatierra@nypl1f.org
( 718.223-4313 x113 Ê 718.641.8155
www.ualocal1funds.org

The information in this e-mail, and any attachment therein, is intended for use by the addressee only. It may contain privileged or confidential information that is exempt from disclosure. Dissemination, distribution or copying of this message by anyone other than the addressee is strictly prohibited. If you are not the intended recipient, please return the e-mail to the sender and delete it from your computer. Although The Plumbers Local Union No. 1 Welfare Fund attempts to sweep e-mail and attachments for viruses, it does not guarantee that either are virus-free and accepts no liability for any damage sustained as a result of viruses.

P **Please consider the environment before printing this e-mail.**

# EXHIBIT M

**Lisa Riggio**

---

**From:** Lisa Riggio <lisa@pizzichilloagency.com>
**Sent:** Wednesday, July 13, 2022 9:16 AM
**To:** 'nikki@sprayinplace.com' <nikki@sprayinplace.com>
**Subject:** RE: Name: Spray in Place Solutions LLC, Policy Number: 810002719

Wage and Welfare bond for 21,000. Plumbers local Union # 1

Lisa Riggio

Account Manager

The Pizzichillo Agency

707 Broadhollow Rd. Suite 30

Farmingdale, NY 11735

516-752-1730 x102

www.PizzichilloAgency.com

"For over 31 years we have provided our clients with value and effective protection for what matters most."

**From:** nikki@sprayinplace.com <nikki@sprayinplace.com>
**Sent:** Wednesday, July 13, 2022 9:06 AM
**To:** Lisa Riggio <lisa@pizzichilloagency.com>
**Cc:** Nikki Scott <Nikki@sprayinplace.com>; Jeff Sausele <jeff@sprayinplace.com>
**Subject:** RE: Name: Spray in Place Solutions LLC, Policy Number: 810002719

Can you tell me which bond this is for?

Thanks

Nikki Scott

phone: (631) 256-6046

email: nikki@sprayinplace.com

45 Knickerbocker Ave., Suite 1

Bohemia, NY 11716

**From:** Lisa Riggio <lisa@pizzichilloagency.com>
**Sent:** Thursday, July 7, 2022 1:16 PM
**To:** 'Nikki@SprayinPlace.com' <Nikki@SprayinPlace.com>

**Subject:** Name: Spray in Place Solutions LLC, Policy Number: 810002719
**Importance:** High

Good afternoon Nikki,

This bond is coming up for renewal 10/7/22. Will you be renewing?

The Bond Exchange also needs some additional information in order to renew this bond.

* Personal Credit Frozen - Experian credit report is frozen and we are unable to review the credit report. Please have the customer contact Experian to unfreeze their credit or provide the Experian freeze key PIN.

Thanks,

Lisa Riggio

Account Manager

The Pizzichillo Agency

707 Broadhollow Rd. Suite 30

Farmingdale, NY 11735

516-752-1730 x102

www.PizzichilloAgency.com

“For over 31 years we have provided our clients with value and effective protection for what matters most.”